# ATTACHMENT 5-A

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman001 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e13s2 | |
| andaman001 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e6s1 | |
| andaman001 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | https://www.tnetnoc.com/hotelimages/345/268345/2631759-The-Andaman-a-Luxury-Collection-Resort-Langkawi-Bar-Lounge-5.jpg |
| andaman001 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore 5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname | |
| andaman001 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.locId=loc.id%3A30749&hotel.ch | |
| andaman001 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | https://www.tnetnoc.com/hotelimages/345/268345/2631759-The-Andaman-a-Luxury-Collection-Resort-Langkawi-Bar-Lounge-5.jpg |
| andaman001 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/345/268345/2631759-The-Andaman-a-Luxury-Collection-Resort-Langkawi-Bar-Lounge-5.jpg |
| andaman001 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/345/268345/2631759-The-Andaman-a-Luxury-Collection-Resort-Langkawi-Bar-Lounge-5.jpg |
| andaman001 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | www.tnetnoc.com/hotelphotos/345/268345/2631759-The-Andaman-a-Luxury-Collection-Resort-Langkawi-Bar-Lounge-1-DEF.jpg |
| andaman001 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=07%2F07%2F2013 | |
| andaman001 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/345/268345/2631759-The-Andaman-a-Luxury-Collection-Resort-Langkawi-Bar-Lounge-1-DEF.jpg |
| andaman001 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | www.tnetnoc.com/hotelphotos/345/268345/2631759-The-Andaman-a-Luxury-Collection-Resort-Langkawi-Bar-Lounge-1-DEF.jpg |
| andaman001 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/345/268345/2631759-The-Andaman-a-Luxury-Collection-Resort-Langkawi-Bar-Lounge-1-DEF.jpg |
| andaman004 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Andaman-ch_ra-hid_57211.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1279/6397207.jpg |
| andaman004 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556732/hotels/268345#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman004 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556732/hotels/268345#rooms | |
| andaman004 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556732/hotels/268345#rooms | |
| andaman004 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/Andaman-Resort-Langkawi-(The)/Photos | |
| andaman004 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/Andaman-Resort-Langkawi-(The)/Photos | |
| andaman004 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/f3/87f394a2d5d24a36a856fe861e36746c.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_532_235230_VAId332Seq3IMGdc4425b210b74a25d37517b451790db0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman004 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/f3/87f394a2d5d24a36a856fe861e36746c.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_532_235230_VAID332Seq3IMGdc4425b210b74a25d37517b451790db0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman004 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Langkawi | |
| andaman006 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/134373/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman006 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| andaman006 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman006 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/langkawi/the-datai-langkawi-hotel-photos-m34871 | |
| andaman006 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyysenz3&propID=11112405&jsk=5564010a4663010a20120222195911412021586822&plf=PCLN | |
| andaman006 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=2C3F4B25291A928561C1425C4D54E369.p0602?propertyId=38227&tab=photos&fromPage=&recomen | |
| andaman006 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11367680P. html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&lrp=da4 aff&unps=y | |
| andaman006 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx#maphotel | |
| andaman006 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=6.42232&lon=99.67049&r=1&g=2&aaa=0 &senior=0&key=The Datai&h | |
| andaman006 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| andaman006 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/134373/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| andaman006 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/134373/ PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/1000000/30000/22400/ 22327/22327_268_b.jpg |
| andaman006 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/134373/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman006 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/134373/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| andaman006 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman006 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/429/429488 3.jpg |
| andaman006 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/134373/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman006 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/134373/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| andaman006 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman006 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/429/429482 9.jpg |
| andaman006 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFrom Time=12%3A00+PM&carT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| andaman006 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/038000/038227E.jpg |
| andaman006 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=09%2F26%2F2012&departure_date=09 | |
| andaman006 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| andaman006 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| andaman006 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| andaman006 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Hotel Listing/Default.aspx?tabid=3983&t=h&mseh=&msehsub=&msehdest=17493&sid | |
| andaman006 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=74228&EID=38 | http://images.travelnow.com/hotelimages/s/038000/038227E.jpg |
| andaman006 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=74228&EID=38&T=Hotel Name | images.travelnow.com/hotelimages/s/038000/038227A.jpg |
| andaman006 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Hotel Listing/Default.aspx?tabid=4126&t=h&mseh=&msehsub=&msehdest=17493&sid | |
| andaman006 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| andaman006 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e7s1 | |
| andaman006 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.locid=loc.id%3A30749&h | |
| andaman006 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Langkawi-Malaysia/Hotels/The-Datai-Langkawi/Images-p1277857 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/35/46/339/Datai_Bay_H.jpg |
| andaman006 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11367680P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=224dc0 | |
| andaman006 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Beach-2.jpg |
| andaman006 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.loclid=loc.id%3A30749&hotel.ch | http://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Beach-2.jpg |
| andaman006 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=25f50ee4-61c9-4483-b2a9-bdcaa8a6a203&Active TabForHotelFeat | |
| andaman006 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel/The_Datai_Langkawi.htm | |
| andaman006 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/datai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-06-14;srfid | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman006 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?s=meEWBQaDMrk_12ZB&_k=US78AAYT | |
| andaman006 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/langkawi/_/my/24209 | |
| andaman006 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/134373/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| andaman006 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/134373/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman006 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman006 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=39&pn=1&ps=39&tab=description&destinationid=1634124&searchDestination-Langkawi&hotelId=134373&arrivalDate=25 | http://cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.type=keyword&hotel.chkin=7/24/12&hsv.showDetails=true&search=Search&hotel.hkey=47390____A2:0&hotel.ch | http://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Beach-2.jpg |
| andaman006 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.locId=loc.id%3A30749&hotel.ch | |
| andaman006 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&room-0-adult-total=2&numberOfRooms=1&photo=35&cid=100504&hotelID=134373 | |
| andaman006 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Langkawi | |
| andaman006 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/datai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=bea5fbaa8333f538d387d4effa6656dd | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman006 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238040_The-Datai.html | |
| andaman006 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/134373/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/134373/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman006 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource\|hotSearch&locale=en_US&room-0-adult-total=2&numberOfRooms=1&photo=35&cid=90066&hotelID=134373 | |
| andaman006 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Lang | |
| andaman006 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11367680 | |
| andaman006 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman006 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 3, 2012 | Hotels.com GP LLC | http://book.hotelreservations.cc/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource%7ChotSearch&locale=en_US&cid=201652&photo=35&hotelID=134373 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=134373&EID=40&T=Image | http://images.travelnow.com/hotelimages/s/038000/038227E.jpg |
| andaman006 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| andaman006 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow/hotelimages/s/038000/038227E.jpg |
| andaman006 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman006 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 19, 2012 | Travelocity.com LP | http://www.res99.com/hotel/10018832-11367680P.html?ses=9634ee272da607043a779cf686c4e4a4ps&unps=y&lrp=a14a3e | http://m.travelpn.com/images/langkawi/hotel/0/038227/Beach_F_1.jpg |
| andaman006 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman006 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US | |
| andaman006 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_t.jpg |
| andaman006 | July 29, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD | http://images.travelnow.com//hotels/1000000/30000/22400/22327/22327_268_t.jpg |
| andaman006 | July 29, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/370222/hotels/134373/book?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | |
| andaman006 | July 30, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/373950/hotels/134373/book?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | |
| andaman006 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/134373/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | July 31, 2012 | Hotels.com GP LLC | https://www.travelnow.com/templates/370222/hotels/134373/book?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https | |
| andaman006 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&des | |
| andaman006 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| andaman006 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |
| andaman006 | August 6, 2012 | Hotels.com GP LLC | pakkereiser.sas.no/gap/hotel/searchResults.do | images.travelnow.com/hotelimages/s/038000/038227A.jpg |
| andaman006 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=20 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman006 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman006 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| andaman006 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| andaman006 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| andaman006 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman006 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| andaman006 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | |
| andaman006 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Langkawi,Malaysia&rs_cid=3000040025&rs_rooms=1&rs_page=1&rs_m_km=km&rs_sort=mp&rs_stars=5&rs_nam | |
| andaman006 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman006 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F10%2F201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman006 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | |
| andaman006 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| andaman006 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| andaman006 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Hotel Listing/Default.aspx?tabid=4126&t=h&mseh=&msehsub=&msehdest=17493&sid | |
| andaman006 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| andaman006 | September 2, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F22%2F201 | |
| andaman006 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=74228&EID=38&T=Hotel Name | images.travelnow.com/hotelimages/s/038000/038227A.jpg |
| andaman006 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Hotel Listing/Default.aspx?tabid=3983&t=h&mseh=&msehsub=&msehdest=17493&sid | |
| andaman006 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733260&selected Solutionid=196598167931&selectedPGoodId=3089062957 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | September 2, 2012 | Expedia Group, Inc. | www.hotwire.com/hotel/results.jsp?searchTokenId=13 | |
| andaman006 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman006 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman006 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman006 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/DisplayHotels/Search Result?Guid=95ab657b-b568-4452-8bff-1d67b7a4a87d&DestinationName=Langkawi%2C Malaysia&DestinationType=City&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=134373&srid=20146734&tab=#=overview | |
| andaman006 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman006 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11367680P.htm l?ses=4af64112940ebf4cf425e051b38657ps&unps=y&lrp=2 34abe | |
| andaman006 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/13 4373/SUMMARY?is HRN=true&position=1&cid=40080&travelDetail=[20121212-1 12 | |
| andaman006 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | http://q-ec.bstatic.com/images/hotel/max500/429/429 4883.jpg |
| andaman006 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=201 2-12-12&checkOutDate=2012-12-13&WA1=06010&guestCo unts=2&WA2=glmap&guestCodes=ADULT | |
| andaman006 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=14192&HID=74228_LW;LW1868&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/22400/ 22327/22327_213_b.jpg |
| andaman006 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Hotel Listing/Default.aspx?tabid=3997&t=h&mseh=&msehsub=& msehdest=17493&sid | |
| andaman006 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| andaman006 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=14/12/1 2&hsv.showDetails=true&hotel.hkey=47390____A2:0&hotel.fi d=47390&interstitial=true&type | www.tnetnoc.com/hotelimages/390/47390/2631759-T he-Datai-Langkawi-Hotel-Exterior-1.jpg |
| andaman006 | November 30, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Revi ews-The_Datai_Langkawi-Langkawi Langkawi_District_Kedah.html | |
| andaman006 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/peninsular-malaysia-west-coast/pulau-langkawi/hotels/the-datai-langkawi | |
| andaman006 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&cit y=Langkawi&checkinDate=2013-1-11&checkOutDate=2013-1-12&hotel MaxReturn PerPage=25&guestCou | |
| andaman006 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/134373 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/30000/22400/ 22327/22327_268_b.jpg |
| andaman006 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/30000/22400/ 22327/22327_268_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Hotelangebot+Hotel+The+Datai-ch_ra-hid_57212.html#searchRefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2553/12767809.jpg |
| andaman006 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Andaman-ch_ra-hid_57211.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1247/6237521.jpg |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.fr/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/40cb5a86_the_datai_langkawi_-_datai_bay_s-original.jpg |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ie/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/40cb5a86_the_datai_langkawi_-_datai_bay_s-original.jpg |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&s||&vp=&rt=0 | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ru/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/40cb5a86_the_datai_langkawi_-_datai_bay_s-original.jpg |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=80890&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=0&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| andaman006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| andaman006 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESON8MufYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTeTI | |
| andaman006 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman006 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman006 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Datai-Bay-Malaysia/The-Datai-Langkawi-50ef6b90a0a9944893000002#!dates=Mar03,Mar04 | |
| andaman006 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | February 3, 2013 | Travelocity.com LP | http://www.zuji.com.sg/hotels/langkawi/rating/5-star-hotels?intcmp=HOMEPAGE_MAINPODULE_23JAN2013_IDEALROOM | http://m.travelpn.com/images/langkawi/hotel/0/038227/Exterior_A_1.jpg |
| andaman006 | February 3, 2013 | TripAdvisor LLC | www.travelpod.com/hotel/The_Datai-Langkawi.html | |
| andaman006 | February 3, 2013 | TripAdvisor LLC | www.travelpod.com/s/hotels/datai | |
| andaman006 | February 7, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-my/link?GOTO=HOTSEARCH&DestinationName=LGK&Lang=en&Country=MY&Currency=MYR | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| andaman006 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi &radius=0km&Rooms | http://media.datahc.com/HI75723762.jpg |
| andaman006 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/hotels/asia_pacific/malaysia/langkawi/the_datai_langkawi.html | |
| andaman006 | February 14, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-hk/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 14, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-kr/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 15, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-jp/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 16, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-au/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 16, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-tw/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 16, 2013 | Travelocity.com LP | http://www.zuji.com.sg/hotels/langkawi?intcmp=HTLHOMEPAGE_BOTTOMPODULE_2012_LGK_HOTELS | http://m.travelpn.com/images/langkawi/hotel/0/038227/Exterior_A_1.jpg |
| andaman006 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | February 17, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-gb/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | February 17, 2013 | Hotels.com GP LLC | http://www.airasiago.com/en-my/hotel/the-datai-langkawi-134373?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_t.jpg |
| andaman006 | February 17, 2013 | Expedia Group, Inc. | http://www.airasiago.com/ja-jp/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 17, 2013 | Expedia Group, Inc. | http://www.airasiago.com/zh-tw/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 18, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-th/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 19, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-fr/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | February 19, 2013 | Expedia Group, Inc. | http://www.airasiago.com/en-nz/hotels/Langkawi-6126505?destination=LGK&searchType=HOTEL&rooms=1&roomSearchCriterion%5B0%5D.numberOfAdults=2 | http://media1.expedia.com/hotels/1000000/30000/22400/22327/22327_268_e.jpg |
| andaman006 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C800&guestCounts=2&guestCodes=ADULT&propertyIds=38227-0-6-VAN00016%24v1v%2 | |
| andaman006 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=38227&city-Langkawi&numRooms=1&nur | http://m.travelpn.com/images/langkawi/hotel/0/038227/Exterior_G_1.jpg |
| andaman006 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=38227&city=Langkawi&num Rooms=1&nur | |
| andaman006 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi Langkawi_District_Kedah.html | |
| andaman006 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=data | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-1.jpg |
| andaman006 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/langkawi/_/my/24209/#photos | |
| andaman006 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=6.36&lon=99.83&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&k | |
| andaman006 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiNzvCaPSq8ghvqfS9n | |
| andaman006 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=134373&T=R&Popup=0 | |
| andaman006 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabAr | http://media.vfmii.com/medlib/imageRepo/0/0/47/555/604/The_Datai_Langkawi_-_Datai_Bay_P.jpg |
| andaman006 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=LGK/74605 | http://www.hotelbeds.com/giata/07/074605/074605a_hb_s_005.jpg |
| andaman006 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/074605/074605a_hb_s_005.jpg |
| andaman006 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/134373/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=80890&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| andaman006 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| andaman006 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| andaman006 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| andaman006 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| andaman006 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| andaman006 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| andaman006 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| andaman006 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/134373/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09 | r.bstatic.com/images/hotel/max300/155/15591288.jpg |
| andaman006 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=1f2a7 | r.bstatic.com/images/hotel/max300/155/15591288.jpg |
| andaman006 | May 7, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.fr/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/40cb5a86_the_datai_langkawi_-_datai_bay_s-original.jpg |
| andaman006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| andaman006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman006 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ru/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/40cb5a86_the_datai_langkawi_-_datai_bay_s-original.jpg |
| andaman006 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556399/hotels/47390#rooms | |
| andaman006 | May 9, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ie/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/40cb5a86_the_datai_langkawi_-_datai_bay_s-original.jpg |
| andaman006 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/134373/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| andaman006 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c | r.bstatic.com/images/hotel/max300/155/15591288.jpg |
| andaman006 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/134373/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/134373/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/134373/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | exp.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | https://www.tnetnoc.com/hotelphotos/390/47390/2631759-The-Datai-Langkawi-Malaysia-Hotel-Exterior-1-DEF.jpg |
| andaman006 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| andaman006 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=07%2F07%2F2013 | |
| andaman006 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman006 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman006 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman006 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| andaman006 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;chec | |
| andaman006 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid | |
| andaman006 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| andaman006 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/datai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=a8c48de84986df4ea17fc693 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman006 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Langkawi, Malaysia&rs_cid=5000494645&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=m | http://aff.bstatic.com/images/hotel/max600/155/15591288.jpg |
| andaman006 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Langkawi, Malaysia&rs_cid=5000494645&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=m | http://aff.bstatic.com/images/hotel/max600/155/15591288.jpg |
| andaman006 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=201 | r.bstatic.com/images/hotel/max300/155/15591288.jpg |
| andaman006 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | exp.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| andaman006 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | |
| andaman006 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | |
| andaman006 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | |
| andaman006 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Datai-Bay-Malaysia#!dates=Nov11,Nov12 | |
| andaman006 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| andaman006 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| andaman006 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| andaman006 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| andaman006 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination-Langkawi%2C+07000+Langkawi%2 | |
| andaman006 | January 4, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEOKOPsSFRI | |
| andaman006 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| andaman006 | January 23, 2014 | Booking Defendants | www.agoda.com/the-andaman-a-luxury-collection-resort/hotel/langkawi-my.html?asq=9Br0l4zJHIRUSCXESONBMgQI4XceJ1PTg | http://cdn2.agoda.net/hotelimages/104/10446/10446_13071716100013931413_STD.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | January 23, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br014zJHIRUSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| andaman006 | January 23, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0l4zJHIRUSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| andaman006 | January 27, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br014zJHiRuSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| andaman006 | February 6, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0l4zJHiRuSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| andaman006 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW; LW1868&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h#allrooms | |
| andaman006 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW; LW1868&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW; LW1868&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman006 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h#allrooms | |
| andaman006 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkfv5m&propID=11112405&jsk=554a200a544a200a20140314143334 | |
| andaman006 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi Langkawi_District_Kedah.h | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | April 5, 2014 | Hotels.com GP LLC | http://www.visit-malaysia.com/langkawi-packages/ | http://static.asiawebdirect.com/m/kl/portals/visit-malaysia-com/shared/teasers/tours-langkawi/pac-free-easy/teaserMulti/image/360-2.jpg |
| andaman006 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/langkawi-kedah-darul-aman-my/the-datai-langkawi#check_in=2014-08-08&check_out=21 C | |
| andaman006 | June 10, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g298283-d302014-i79723990-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | http://media-cdn.tripadvisor.com/media/photo-s/01/cd/90/95/datai-bay.jpg |
| andaman006 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6olkok&propID=11112405&jsk=364a050a344b050a2014070323052 Ã¢â€"Â¾ C | |
| andaman006 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700011759 | |
| andaman006 | July 6, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0l4zJHiRuSCXESONBMmGADNttRt%2blzlkiDmpNAXR3Qm C | |
| andaman006 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;checl C | r-ec.bstatic.com/images/hotel/max300/155/15591288.jpg |
| andaman006 | December 8, 2014 | Travelocity.com LP | http://www.lastminute.de/einsame-straende/ | http://www.lastminute.de/oss/img/img_destinations/presse/malaysia_einsame-straende.jpg |
| andaman006 | February 10, 2015 | Booking Defendants | http://www.booking.com/hotel/my/datai.html | http://q-ec.bstatic.com/images/hotel/max400/155/15591288.jpg |
| andaman006 | March 3, 2015 | Booking Defendants | http://www.booking.com/hotel/my/datai.en-gb.html | http://q-ec.bstatic.com/images/hotel/max400/155/15591288.jpg |
| andaman006 | April 8, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/malaysia/malaysia/3822/the-datai-langkawi?cl=2&nm=neighborhood-malaysia | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl8mBQVlY3Olo3NgBGx5BQHgZGZ3ZmZlZQtmZP1mpzZhnaOaVvjvqzIlp2yiovV6VvW9 |
| andaman006 | April 8, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/malaysia/malaysia/3822/the-datai-langkawi?cl=2&nm=neighborhood-malaysia | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl8mBQVlY3Olo3NgBGx5BQHgZGZ3ZmZlZQtmZP1mpzZhnaOaVvjvqzIlp2yiovV6VvW9 |
| andaman006 | May 18, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/malaysia/malaysia/3822/the-datai-langkawi | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl8mBQVlY3Olo3NgBGx5BQHgZGZ3ZmZlZQtmZP1mpzZhnaOaVvjvqzIlp2yiovV6VvW9 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman006 | May 18, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/malaysia/malaysia/3822/the-datai-langkawi | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2lmY3Olo2E1L3DipUWipTIlqTyypl8mBQVlY3Olo3NgBGx5BQHgZGZ3ZmZlZQtmZP1mpzZhnaOaVvjvqzIlp2yiovV6VvW9 |
| andaman006 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994178/the-datai-langkawi?ch | |
| andaman006 | February 15, 2021 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g190479-d229269-Reviews-Thon_Hotel_Slottsparken-Oslo_Eastern_Norway.html | https://media-cdn.tripadvisor.com/media/photo-o/1b/4d/e6/d8/alleyoopdinosaur.jpg |
| andaman006 | February 15, 2021 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g190479-d229269-Reviews-Thon_Hotel_Slottsparken-Oslo_Eastern_Norway.html | https://media-cdn.tripadvisor.com/media/photo-p/1b/4d/e6/d8/alleyoopdinosaur.jpg |
| andaman006 | February 15, 2021 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g190479-d229269-Reviews-Thon_Hotel_Slottsparken-Oslo_Eastern_Norway.html | https://media-cdn.tripadvisor.com/media/photo-s/1b/4d/e6/d8/alleyoopdinosaur.jpg |
| andaman006 | December 19, 2021 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g190479-d229269-Reviews-Thon_Hotel_Slottsparken-Oslo_Eastern_Norway.html | https://media-cdn.tripadvisor.com/media/photo-p/1b/4d/e6/d8/alleyoopdinosaur.jpg |
| andaman006 | December 19, 2021 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g190479-d229269-Reviews-Thon_Hotel_Slottsparken-Oslo_Eastern_Norway.html | https://media-cdn.tripadvisor.com/media/photo-s/1b/4d/e6/d8/alleyoopdinosaur.jpg |
| andaman006 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/201349/i1/hotels-in-pulau+rebak+besar | |
| andaman006 | March 7, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/ShowUserReviews-g26498275-d317751-r394931239-Bon_Ton_Resort-Kedawang_Langkawi_District_Kedah.html | https://media-cdn.tripadvisor.com/media/photo-p/1b/4d/e6/d8/alleyoopdinosaur.jpg |
| andaman006 | March 7, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/ShowUserReviews-g26498275-d317751-r394931239-Bon_Ton_Resort-Kedawang_Langkawi_District_Kedah.html | https://media-cdn.tripadvisor.com/media/photo-s/1b/4d/e6/d8/alleyoopdinosaur.jpg |
| andaman010 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyysenz3&propID=11112405&jsk=5564010a4663010a201202221959114120215866822&plf=PCLN | |
| andaman010 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-19;checkout=2012-03 | |
| andaman010 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/my/langkawi/kampung-padang-masirat/the-datai-langkawi/rates | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman010 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-04-13;srfid=4028bc | |
| andaman010 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-21;srfid=931bl | |
| andaman010 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| andaman010 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=d73e6ea9b0f78231fbf2 | |
| andaman010 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid-d73e6ea9b0f78231fbf2d3d05938b1 | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=e89d36a815a8a66b71ae0d8510e1b6d8X1 | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fdatai.en-gb.html%3Faid %3D325585 %3 Blabel %3 Dhotel-180707_facilities-1%3 | |
| andaman010 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/datai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin=2012-04-18; checkout=2012-04-19;srfid=c | |
| andaman010 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checko | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18; checkout=201 | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman010 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=fe59fct | |
| andaman010 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| andaman010 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/datai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=75939dede | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=a | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/datai.html?340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mont | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/datai.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=53e1085e3e | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/datai.html?aid=339962&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_year_month=201 | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid=c | http://r.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/datai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-06-14;srfid | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checl | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=79669f5807b | http://d.ultrabstatic.com/images/hotel/max300/429/4295718.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman010 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11;ch | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkou | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=0a9 | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08; checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-0 | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/429/4295718.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman010 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://d.ultrabstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404312&cHotelId=25535&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/429/4295718.jpg |
| andaman010 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-08-08;check | http://q.static.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.static.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2488d5e326121dc8b9 | http://q.static.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=6b | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=a16ct | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26;checkout=201 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e3ca7d30cd93fddf86df3932b6b6cdedX4#topancho | http://q.static.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=621dab138e92f7ed59ea819 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22;checkout=201 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=2012-09 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ea0da7deb335d0e31724f43fb9e6 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-18;che | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=9 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman010 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-17;che | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;check | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=4e660 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=20 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/429/4295718.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman010 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=5 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=8 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10;checkout=2012-10-11;srfid=0600d039d9d | d.ultrabstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-10-12;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| andaman010 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Langkawi,Malaysia&rs_cid=3000040025&rs_rooms=1&rs_page=1&rs_m_km=km&rs_sort=mp&rs_stars=5&rs_nam | |
| andaman010 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/datai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | https://q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid=9 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman010 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/datai.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;checko | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Langkawi, MALAYSIA&fm_hotel_checkin_date=12/12/20 | http://img.agoda.net/hotelimages/104/10447/10447_1210201613007825970_STD.jpg |
| andaman010 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9BR014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKAsJYLLaF%21 | |
| andaman010 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9BR014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃÆ´67x5qjKASJYLLaF | |
| andaman010 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Negeri-Kedah/Kuah/The-Datai-Langkawi | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/429/4295718.jpg |
| andaman010 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dfqH6VEJj%2fudYzzMI8IGZKWI3404hTqvOY%2fb5ERjFhpVQjatPPkVpX904XB04IMI | |
| andaman010 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dNVg1Cy3Rq712sgJsyAZvJKKICOcVnLI4CT | http://img.agoda.net/hotelimages/104/10447/10447_1210201613007825970_STD.jpg |
| andaman010 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0I4zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLaF | |
| andaman010 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/my/3288/facility_id:54/the-datai-langkawi(25535).html?q=datai&from=2012-12-18&to=2012-12-19 | |
| andaman010 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qJ%2bova1Pnvp | |
| andaman010 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMI1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4ZYP%2b3SOAkdoj%2bova1Pnv | |
| andaman010 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/429/4295718.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman010 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=2013 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman010 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMufYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTeTI | |
| andaman010 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman010 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjonioymIFTSZTfsn20icJy8ZRQFQ6znZWkE00x | |
| andaman010 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTIT | |
| andaman010 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6722635&cid=7546682 | aff.bstatic.com/images/hotel/max500/429/4295718.jpg |
| andaman010 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nqK9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| andaman010 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BLKOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |
| andaman010 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=heL2qJaOTWz3RgU2IQABMmRifHl1dLb6C48Rg1eJMqZMLNMIRGCxO%2f06yD12C | |
| andaman010 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=22349228688&spm=a230r.1.14.10.SGb4Jg | http://cdn4.agoda.net/hotelimages/104/10447/10447_1210201613007825970_STD.jpg |
| andaman010 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/datai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=a8c48de84986df4ea17fc693 | q.bstatic.com/images/hotel/max300/429/4295718.jpg |
| andaman011 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman011 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_72_b.jpg |
| andaman011 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman011 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman011 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi, MY&destination-id=F8707E1E-5DB5-41FE-9221-E | |
| andaman011 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=5&pn=1&ps=5&tab=description&destinationid=1634124&searchDestination-Langkawi&hotelId=128765&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&prev | |
| andaman011 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/128765/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman011 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/128765/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_72_b.jpg |
| andaman011 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=langkawi&checkin=03%2F13%2F20128 | |
| andaman011 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_65_b.jpg |
| andaman011 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| andaman011 | March 1, 2012 | Expedia Group, Inc. | www.hotwire.com/hotel/details.jsp?actionType=2&inputid=hotel-results&searchId=6337547714&selectedSolutionid=158267511190&selected PGoodid=270758712C | |
| andaman011 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi, MY&destination-id=F8707E1E-5DB5 | |
| andaman011 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=128765&quotekey=1c5a25b5-8aa0-4ecd-a572-f3d52d983a28&spec=1&checkin=03%2F25%2F20 | |
| andaman011 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman011 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=6.42232&lon=99.67049&r=1&g=2&aaa=0&senior=0&key=The Datai&h | |
| andaman011 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman011 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| andaman011 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| andaman011 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54 225/crti=4/hotel-pictures | |
| andaman011 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman011 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman011 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman011 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54 225/crti=4/hotel-pictures | |
| andaman011 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/128765/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman011 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/128765/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman011 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman011 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| andaman011 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54 225/crti=4/hotel-pictures | |
| andaman011 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225 /crti=4/hotel-pictures | |
| andaman011 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Andaman_Langkawi.htm | |
| andaman011 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=542 25/crti=4/hotel-pictures | |
| andaman011 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/128765/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| andaman011 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman011 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h542 25.Hotel-Information?chkin=18%2F04%2F2012&chkout=19 %2F04%2F2012&rm1-a2&hwrqCacheKey=313 | |
| andaman011 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_65_b.jpg |
| andaman011 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F19 | |
| andaman011 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| andaman011 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_65_b.jpg |
| andaman011 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=128765 &EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_65_b.jpg |
| andaman011 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1287 65&EID=40 | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_65_b.jpg |
| andaman011 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1287 65&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_65_b.jpg |
| andaman011 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/5430 0/54225/54225_65_b.jpg |
| andaman011 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_65_b.jpg |
| andaman011 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| andaman011 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225. Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F 23%2F2012&rm1-a2&hwrqCacheKey=fe90f5 | |
| andaman011 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_65_b.jpg |
| andaman011 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Langkawi-Hotels-The-Andaman.h54225 .Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2 F04%2F2012&rm1-a2&hwrqCacheKey=7f54e | |
| andaman011 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/128765/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman011 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_65_b.jpg |
| andaman011 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman011 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Langkawi-Hotel-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheKey=0d59bfaa | |
| andaman011 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90f5 | |
| andaman011 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=GBP&destination-city:Langkawi&radius=0mi&Rooms=1&ac | |
| andaman011 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_65_b.jpg |
| andaman011 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_65_b.jpg |
| andaman011 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman011 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_65_b.jpg |
| andaman011 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1&adu | |
| andaman011 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/1759591_The-Andaman,-a-Luxury-Collection-Resort.html | |
| andaman011 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=128765&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_65_b.jpg |
| andaman011 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/4240/79731/79731-54225_65_b-500.jpg |
| andaman011 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/4240/79731/79731-54225_65_b-500.jpg |
| andaman011 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/4240/79731/79731-54225_65_b-500.jpg |
| andaman011 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/4240/79731/79731-54225_65_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman011 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| andaman011 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/4240/79731/79731-54225_65_b-500.jpg |
| andaman011 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/4240/79731/79731-54225_65_b-500.jpg |
| andaman011 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/4240/79731/79731-54225_65_b-500.jpg |
| andaman011 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/4240/79731/79731-54225_65_b-500.jpg |
| andaman011 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| andaman011 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=128765&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_65_b.jpg |
| andaman011 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=128765&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_65_b.jpg |
| andaman011 | September 2, 2012 | Expedia Group, Inc. | www.hotwire.com/hotel/details.jsp?actionType=2&inputid=hotel-results&searchId=6337547714&selected Solutionid=158267511190&selected PGoodid=270758712C | |
| andaman011 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=128765&T=R&Popup=0 | |
| andaman011 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman011 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/54/a2/54a2b52c427a999815f73cf965d188e2.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_517_180213_VAID191Seq6IMG8a4ad436da6e3e1030fb3f2249b7d11b.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman011 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/48/4b/484b563f747175e0e90f2ae5a1d651cf.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_540_468_109102_VAId719Seq4IMG87638dd5bdb179c89e5a6ef83d3a5dab.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman011 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/54/a2/54a2b52c427a999815f73cf965d188e2.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_517_180213_VAID191Seq6IMG8a4ad436da6e3e1030fb3f2249b7d11b.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman011 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/48/4b/484b563f747175e0e90f2ae5a1d651cf.jpg?.../imagedata/UCHIds/47/4301947/result/438203_8_22735_540_468_109102_VAID |
| andaman019 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyysenz3&propID=11112405&jsk=5564010a4663010a201202221959114120211586822&plf=PCLN | |
| andaman019 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-19;checkout=2012-0 | |
| andaman019 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/my/langkawi/kampung-padang-masirat/the-datai-langkawi/rates | |
| andaman019 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-04-13;srfid=4028bc | |
| andaman019 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-21;srfid=931bl | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| andaman019 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=d73e6ea9b0f78231fbf2 | |
| andaman019 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid-d73e6ea9b0f78231fbf2d3d05938b1 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=e89d36a815a8a66b71ae0d8510e1b6d8X1 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fdatai.en-gb.html%3Faid%3D325585%3Blabel%3Dhotel-180707_facilities-1%3 | |
| andaman019 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman019 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/datai?aid=313258; dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18; checkout=2012-04-19;srfid=c | |
| andaman019 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337189;l abel=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f 55a56;dcid=1;checkin=2012-04-18;checko | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;l abel=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56; dcid=1;checkin=2012-04-18; checkout=201 | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=332065;l abel=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a 56;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=315947;sid= efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012- 04-18;checkout=2012-04-19;srfid=fe59fct | |
| andaman019 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;labe l=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a 56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | |
| andaman019 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/datai.en.html?sid=e349c ff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18; checkout=2012-04-19;srfid=75939dede | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338032; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-04-18;checkout=2012-04-19;srfid=a | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/datai.html?aid=34009 7&checkin_monthday=09&checkin_year_month=2012-05&c heckout_monthday=10&checkout_year_month | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/datai.en.html?aid=347810;lab el=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201 db7ad985759780;dcid=1;srfid=53e1085e3e | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/datai.html?aid=339962&che ckin_monthday=06&checkin_year_month=2012-05&checkou t_monthday=07&checkout_year_month=201 | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-05-06;checkout=2012-05-07;srfid=c | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |
| andaman019 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/datai.en.html?aid=311775;s id=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin= 2012-06-13;checkout=2012-06-14;srfid | http://r.bstatic.com/images/hotel/max300/429/429535 5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman019 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checl | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=79669f5807b | http://e.ultrabstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11;ch | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkou | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=0a9 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08; checkout=2012 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-0 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman019 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://e.ultrabstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404312&cHotelId=25535&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/429/4295355.jpg |
| andaman019 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2012-08-08;check | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2488d5e326121dc8b9 | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=6b | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=a16ct | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26;checkout=201 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e3ca7d30cd93fddf86df3932b6b6cdedX4#topancho | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=621dab138e92f7ed59ea819 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman019 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22;checkout=201 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=2012-09 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ea0da7deb335d0e31724f43fb9e6 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-18;che | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=9 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-17;che | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=329661;label=blueair-search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;check | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin=2012-09-12;checkout | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=4e660 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman019 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337906;label=search box709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=20 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=5 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=8 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10;checkout=2012-10-11;srfid=0600d039d9d | e.ultrabstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/429/4295355.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman019 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-10-12;srfid=0 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| andaman019 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Langkawi,Malaysia&rs_cid=3000040025&rs_rooms=1&rs_page=1&rs_m_km=km&rs_sort=mp&rs_stars=5&rs_nam | |
| andaman019 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/datai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | https://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid=9 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/datai.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;checko | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKAsJYLLaF%21 | |
| andaman019 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÄ.Æ'67x5qjKASJYLLaF | |
| andaman019 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Negeri-Kedah/Kuah/The-Datai-Langkawi | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/429/4295355.jpg |
| andaman019 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dfqH6VEJj%2fudYzzMI8IGZKWI3404hTqvOY%2fb5ERjFhpVQjatPPkVpX904XB04IMI | |
| andaman019 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgeDI7C7EFnkD737hnJC7Au%2b | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman019 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMnTb4NQst0au5drICbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLaF | |
| andaman019 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/my/3288/facility_id:54/the-datai-langkawi(25535).html?q=datai&from=2012-12-18&to=2012-12-19 | |
| andaman019 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drICbMgGbyylVaSVA%2fg5qpNRHy67x5qJ%2bova1Pnvp | |
| andaman019 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMI1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4ZYP%2b3SOAkdoj%2bova1Pnv | |
| andaman019 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=2013 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman019 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMufYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTeTl | |
| andaman019 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman019 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFTSZTfsn20icJy8ZRQFQ6znZWkE00x | |
| andaman019 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTIT | |
| andaman019 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6722635&cid=7546682 | aff.bstatic.com/images/hotel/max500/429/4295355.jpg |
| andaman019 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nqK9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| andaman019 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BLKOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |
| andaman019 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=heL2qJaOTWz3RgU2IQABMmRifHI1dLb6C48Rg1eJMqZMLNMIRGCxO%2f06yD12C | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman019 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=22349228688&spm=a230r.1.14.10.SGb4Jg | http://cdn1.agoda.net/hotelimages/104/10447/10447_1210201613007825962_STD.jpg |
| andaman019 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/datai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=a8c48de84986df4ea17fc693 | r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman021 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman021 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyysenz3&propID=11112405&jsk=5564010a4663010a2012022219591141202158 6822&plf=PCLN | |
| andaman021 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman021 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-19;checkout=2012-0 | |
| andaman021 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/my/langkawi/kampung-padang-masirat/the-datai-langkawi/rates | |
| andaman021 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-04-13;srfid=4028bc | |
| andaman021 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-21;srfid=931bl | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman021 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| andaman021 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=d73e6ea9b0f78231fbf2 | |
| andaman021 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid-d73e6ea9b0f78231fbf2d3d05938b1 | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=e89d36a815a8a66b71ae0d8510e1b6d8X1 | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fdatai.en-gb.html%3Faid %3D325585 %3 Blabel %3 Dhotel-180707_facilities-1%3 | |
| andaman021 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman021 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/datai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin=2012-04-18; checkout=2012-04-19;srfid=c | |
| andaman021 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checko | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18; checkout=201 | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=fe59fct | |
| andaman021 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman021 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| andaman021 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| andaman021 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/datai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18; checkout=2012-04-19;srfid=75939dede | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=a | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman021 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/datai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_month | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/datai.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=53e1085e3e | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/datai.html?aid=339962&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_year_month=201 | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman021 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid=c | http://r.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/datai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-06-14;srfid | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checl | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=79669f5807b | http://d.ultrabstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11;ch | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkou | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |
| andaman021 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |
| andaman021 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |
| andaman021 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;sid= 4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 2-06-22; checkout=2012-06-23;srfid=0a9 | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |
| andaman021 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/429/42 95310.jpg |
| andaman021 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/datai.en.html?label=pgs-homepage-ta b;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=b ea5fbaa8333f538d387d4effa6656dd | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |
| andaman021 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html | |
| andaman021 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html | |
| andaman021 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |
| andaman021 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=305168;l abel=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc id=1;checkin=2012-08-08;checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |
| andaman021 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340042;l abel=airarabia-hotelpagebutton; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-08-0 | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |
| andaman021 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |
| andaman021 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html | |
| andaman021 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_dat ai_langkawi.html | |
| andaman021 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html | |
| andaman021 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wr apper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/429/42953 10.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://d.ultrabstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404312&cHotelId=255535&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/429/4295310.jpg |
| andaman021 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman021 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | |
| andaman021 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman021 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq%2bDI7C7EFnkD737hnJC | |
| andaman021 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8XxqQWvkj4M30QT7tQstQAqODI7C7EFnkD737hnJC7Au | |
| andaman021 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BX%2f2AxSt1TA4zMzEUxynkqKCajhp%2bpCUHbxcuU57Ej6D17C7EFnkD737hnJC | |
| andaman021 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2e10R8NgWWD17C7EFnkD737hnJC7Au | |
| andaman021 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| andaman021 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| andaman021 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;check | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| andaman021 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| andaman021 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fx%2bVLe25dHElcGfMq8P%2faFnf4 | |
| andaman021 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2488d5e326121dc8b9 | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfX%2bVLe25dHElcGfMq8P%2faFnf4gmVi | |
| andaman021 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=6b | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=a16ct | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26;checkout=201 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWWDI7C7EFnkD737hnJC7Au | |
| andaman021 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| andaman021 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e3ca7d30cd93fddf86df3932b6b6cdedX4#topancho | http://q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh R1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHEIcGfMq8P%2faFnf4c | |
| andaman021 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=621dab138e92f7ed59ea819 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHEIcGfMq8P%2faWf8ehR15 | |
| andaman021 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=PelmZCeXJBIV9uAXhfkpror19ucQEXXHLciyYDFVI8GDI7C7EFnkD737hnJC7Au%2bk | |
| andaman021 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHEIcGfMq8P%2faFnf4c | |
| andaman021 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22;checkout=201 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=2012-09 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ea0da7deb335d0e31724f43fb9e6 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-18;che | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=9 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-17;che | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=329661;label=blueair-search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;check | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4295310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=4e660 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337906;label=search box709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=20 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=5 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=8 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10;checkout=2012-10-11;srfid=0600d039d9d | d.ultrabstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-10-12;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_datai_langkawi.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXSI38mrfX%2bVLe25dHElcGfMq8P%2faWf8ehR1 | |
| andaman021 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| andaman021 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| andaman021 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| andaman021 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Langkawi,Malaysia&rs_cid=3000040025&rs_rooms=1&rs_page=1&rs_m_km=km&rs_sort=mp&rs_stars=5&rs_nam | |
| andaman021 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman021 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| andaman021 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/datai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | https://q.bstatic.com/images/hotel/max300/429/4295310.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| andaman021 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=IFWzZyNDKjYcluy%2bQ%2fUPlvy7uTxlRZPbVDFfccPgsVZe3XRPrrztHb9tfWr8AgfjrÂŽŽÂµ | |
| andaman021 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=rdE0%2f6WIaqdWKY4NY1%2femtGe%2bm33nlh4fTwaz0daKZwÂ    Â±kaz1p9X4GyVSwd | |
| andaman021 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dlF8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGLK8H | |
| andaman021 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman021 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman021 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid=9 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| andaman021 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman021 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| andaman021 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHyDI7C7EFnkD737hnJC7Au%2 | |
| andaman021 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC7Au | |
| andaman021 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeDI7C7EFnkD737hnJC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dlF8R11qjs41%2flmC4elteUPrRvHrkKFU8reZVZ%2fx6FHX4BouWg5AKGLk8H | |
| andaman021 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=k6Ldxxti0DWewxC1bkrll18teuZBj3%2fhqX7UggWN8h%2bDl7C7EFnkD737hnJC7A | |
| andaman021 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=lYpXI1Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVSDl7C7EFnkD737hnJC7Au | |
| andaman021 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b79oeigk1fdCY4mRqDl7C7EFnkD737hnJC7Au | |
| andaman021 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=zu8RAFQaPA7TteFRzXiWRup75V8xepD4S1%2fA6mE3jk6D17C7EFnkD737hnJC7Ai | |
| andaman021 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=A3qIGMJLV%2fL2Mqdhc6J0CZVjUmafmMg%2fZTBV6tyAqvOkkoLJU9x2eOUdxvye4g8otwfmkuzo | |
| andaman021 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BNoQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| andaman021 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/datai.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;checko | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKAsJYLLaF%21 | |
| andaman021 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHÄÆ'67x5qjKASJYLLaF | |
| andaman021 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Negeri-Kedah/Kuah/The-Datai-Langkawi | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/429/4295310.jpg |
| andaman021 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dfqH6VEJj%2fudYzzMI8IGZKWI3404hTqvOY%2fb5ERjFhpVQjatPPkVpX904XB04IMI | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKlCOcVnL14CTB3Z9BCgeDI7C7EFnkD737hnJC7Au%2b | |
| andaman021 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHy67x5qjKASJYLLaF | |
| andaman021 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/my/3288/facility_id:54/the-datai-langkawi(25535).html?q=datai&from=2012-12-18&to=2012-12-19 | |
| andaman021 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHy67x5qJ%2bova1Pnvp | |
| andaman021 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMI1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4ZYP%2b3SOAkdoj%2bova1Pnv | |
| andaman021 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=2013 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-andaman-langkawi_kedah_74605/photos | |
| andaman021 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| andaman021 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMufYy5wNcqUmJZWHHOZBIfYIvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTeTI | |
| andaman021 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman021 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman021 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFTSZTfsn20icJy8ZRQFQ6znZWkE00x | |
| andaman021 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTlT | |
| andaman021 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6722635&cid=7546682 | aff.bstatic.com/images/hotel/max500/429/4295310.jpg |
| andaman021 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nqK9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| andaman021 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BLKOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |
| andaman021 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=heL2qJaOTWz3RgU2IQABMmRifHI1dLb6C48Rg1eJMqZMLNMIRGCxO%2f06yD12C | |
| andaman021 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/07/074605/074605a_hb_a_008.jpg |
| andaman021 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/07/074605/074605a_hb_a_008.jpg |
| andaman021 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=99901&CodMant=LGK/74605&searchSessionid=7&tipo=A&seccion=Imagenes | |
| andaman021 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| andaman021 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bf/dc/bfdce88d0ff37418352dbf525730ec19.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_509_358127 VAID 191Seq 1IMGa98d23b0f805529657a7aa4163c6ff21.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman021 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/77/44/7744dd35ca70b165db12e187f3cbb444.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_440_103331_VAID 156Seq1IMGc4d4908d3721f980a20d5b0a425a7e95.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman021 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bf/dc/bfdce88d0ff37418352dbf525730ec19.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_509_358127 VAID 191Seq 1IMGa98d23b0f805529657a7aa4163c6ff21.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/77/44/7744dd35ca70b165db12e187f3cbb444.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_440_103331_VAID |
| andaman021 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=22349228688&spm=a230r.1.14.10.SGb4Jg | http://cdn4.agoda.net/hotelimages/104/10447/10447_1210201613007825960_STD.jpg |
| andaman021 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/datai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=a8c48de84986df4ea17fc693 | q.bstatic.com/images/hotel/max300/429/4295310.jpg |
| andaman021 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| andaman021 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| andaman021 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Pulau-Langkawi, Malaysia-c45113-h149916-details/2014-08 | |
| andaman021 | January 4, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEOKOPsSFRI | |
| andaman021 | January 23, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0l4zJHIRUSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| andaman021 | January 23, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0l4zJHIRUSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| andaman021 | January 27, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br014zJHiRuSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| andaman021 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Pulau-Langkawi, Malaysia-c45113-h149916-details/2014-08 | |
| andaman021 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6olkok&propID=11112405&jsk=364a050a344b050a2014070323052 Ã¢â€žÂ¾ C | |
| andaman021 | July 6, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0l4zJHiRuSCXESONBMmGADNttRt%2blzlkiDmpNAXR3Qm C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman021 | October 16, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/urlaub/asien/malaysia/360 | http://pictures.ultranet.hotelreservation.com/images/cache/83/3b/833b81268efd4bae6432c9c99d42f265.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_320_216_28485_VAId893Seq6IMGadc2d68d4ef4448c29602402cbd985bf.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| andaman021 | October 16, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/urlaub/asien/malaysia/360 | http://pictures.ultranet.hotelreservation.com/images/cache/a4/84/a4848163b10963c9c4ddd431393f8364.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_320_216_28485_VAId893Seq6IMGadc2d68d4ef4448c29602402cbd985bf.jpg%2C%2C300%2C215%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| andaman021 | November 29, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CAsien%2Cgid_2%2CPage%2C37.html?sfs=0 | http://pictures.ultranet.hotelreservation.com/images/cache/83/3b/833b81268efd4bae6432c9c99d42f265.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_320_216_28485_VAId893Seq6IMGadc2d68d4ef4448c29602402cbd985bf.jpg%2C%2C170%2C115%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| andaman021 | November 29, 2014 | Expedia Group, Inc. | http://www.ab-in-den-urlaub.de/Hotels%2CAsien%2Cgid_2%2CPage%2C37.html?sfs=0 | http://pictures.ultranet.hotelreservation.com/images/cache/a4/84/a4848163b10963c9c4ddd431393f8364.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_320_216_28485_VAId893Seq6IMGadc2d68d4ef4448c29602402cbd985bf.jpg%2C%2C300%2C215%2C%2C0%2C1%2C-1%2C-1%2C-1%2C-1%2C-1%2CY%2C0%2C0 |
| andaman022 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyysenz3&propID=11112405&jsk=5564010a4663010a201202221959114120215868228&plf=PCLN | |
| andaman022 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman022 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-19;checkout=2012-0 | |
| andaman022 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/my/langkawi/kampung-padang-masirat/the-datai-langkawi/rates | |
| andaman022 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-04-13;srfid=4028bc | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-21;srfid=931bl | http://r.bstatic.com/images/hotel/max300/429/4295355.jpg |
| andaman022 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| andaman022 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=d73e6ea9b0f78231fbf2 | |
| andaman022 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid-d73e6ea9b0f78231fbf2d3d05938b1 | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/42953 38.jpg |
| andaman022 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman022 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=e89d36a815a8a66b71ae0d8510e1b6d8X1 | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fdatai.en-gb.html%3Faid %3D325585 %3 Blabel %3 Dhotel-180707_facilities-1%3 | |
| andaman022 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman022 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/datai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin=2012-04-18; checkout=2012-04-19;srfid=c | |
| andaman022 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checko | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18; checkout=201 | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=fe59fct | |
| andaman022 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman022 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| andaman022 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/datai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=75939dede | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=a | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman022 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/datai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_month | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/datai.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=53e1085e3e | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/datai.html?aid=339962&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_year_month=201 | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| andaman022 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid=c | http://r.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/datai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-06-14;srfid | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/429/4295338.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checl | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=79669f5807b | http://d.ultrabstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11;ch | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkou | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=0a9 | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08; checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-0 | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/429/42953 38.jpg |
| andaman022 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/429/42953 38.jpg |
| andaman022 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/42953 38.jpg |
| andaman022 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/429/42953 38.jpg |
| andaman022 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/429/42953 38.jpg |
| andaman022 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://d.ultrabstatic.com/images/hotel/max300/429/42 95338.jpg |
| andaman022 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404312&cHotelId=25535&cCheckInDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/429/4295 338.jpg |
| andaman022 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | |
| andaman022 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq%2bDI7C7EFnkD737hnJC | |
| andaman022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8XxqQWvkj4M30QT7tQstQAqODI7C7EFnkD737hnJC7Au | |
| andaman022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BX%2f2AxSt1TA4zMzEUxynkqKCajhp%2bpCUHbxcuU57Ej6D17C7EFnkD737hnJC | |
| andaman022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2e10R8NgWWD17C7EFnkD737hnJC7Au | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| andaman022 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| andaman022 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| andaman022 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;check | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| andaman022 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| andaman022 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fx%2bVLe25dHElcGfMq8P%2faFnf4 | |
| andaman022 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2488d5e326121dc8b9 | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfX%2bVLe25dHElcGfMq8P%2faFnf4gmVi | |
| andaman022 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=6b | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=a16ct | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26;checkout=201 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWWDI7C7EFnkD737hnJC7Au | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| andaman022 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e3ca7d30cd93fddf86df3932b6b6cdedX4#topancho | http://q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh R1 | |
| andaman022 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| andaman022 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=621dab138e92f7ed59ea819 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8ehR15 | |
| andaman022 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=PelmZCeXJBlV9uAXhfkpror19ucQEXXHLciyYDFVI8GDI7C7EFnkD737hnJC7Au%2bk | |
| andaman022 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| andaman022 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22;checkout=201 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=2012-09 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ea0da7deb335d0e31724f43fb9e6 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-18;che | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=9 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-17;che | q.bstatic.com/images/hotel/max300/429/4295338.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;check | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=4e660 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiangmai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=20 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/429/4295338.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=5 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=8 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10;checkout=2012-10-11;srfid=0600d039d9d | d.ultrabstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-10-12;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_datai_langkawi.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXSI38mrfX%2bVLe25dHElcGfMq8P%2faWf8ehR1 | |
| andaman022 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| andaman022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| andaman022 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Langkawi,Malaysia&rs_cid=3000040025&rs_rooms=1&rs_page=1&rs_m_km=km&rs_sort=mp&rs_stars=5&rs_nam | |
| andaman022 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/datai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | https://q.bstatic.com/images/hotel/max300/429/4295338.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeD17C7EFnkD737hnJC | |
| andaman022 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=IFWzZyNDKjYcluy%2bQ%2fUPlvy7uTxlRZPbVDFfccPgsVZe3XRPrrztHb9tfWr8AgfjrÂŽĀµ | |
| andaman022 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=rdE0%2f6WlaqdWKY4NY1%2femtGe%2bm33nlh4fTwaz0daKZwÂ  Â±kaz1p9X4GyVSwd | |
| andaman022 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dIf8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGLK8H | |
| andaman022 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid=9 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| andaman022 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| andaman022 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| andaman022 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeDI7C7EFnkD737hnJC | |
| andaman022 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeuHyDI7C7EFnkD737hnJC7Au%2 | |
| andaman022 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE2D17C7EFnkD737hnJC7Au%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b79oeigk1fdCY4mRqDl7C7EFnkD737hnJC7Au | |
| andaman022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b79oeigk1fdCY4mRqDl7C7EFnkD737hnJC7Au | |
| andaman022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=g30kXLGIY60w0xsEF7SJCHCdGc%2biEV2WWmP2uX3355mDl7C7EFnkD737hnJC7 | |
| andaman022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355mDl7C7EFnkD737hnJC7 | |
| andaman022 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBekkoLJU9x2eOUdxvye4g8otwfmkuzc | |
| andaman022 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BNoQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| andaman022 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/datai.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;checko | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKAsJYLLaF%21 | |
| andaman022 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ'Æ'67x5qjKASJYLLaF | |
| andaman022 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Negeri-Kedah/Kuah/The-Datai-Langkawi | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/429/4295338.jpg |
| andaman022 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dfqH6VEJj%2fudYzzMI8IGZKWI3404hTqvOY%2fb5ERjFhpVQjatPPkVpX904XB04IMI | |
| andaman022 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgeDl7C7EFnkD737hnJC7Au%2b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLaF | |
| andaman022 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/my/3288/facility_id:54/the-datai-langkawi(25535).html?q=datai&from=2012-12-18&to=2012-12-19 | |
| andaman022 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qJ%2bova1Pnvp | |
| andaman022 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMI1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4ZYP%2b3SOAkdoj%2bova1Pnv | |
| andaman022 | November 30, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| andaman022 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| andaman022 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=2013 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMufYy5wNcqUmJZWHHOZBIfYIvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTeTI | |
| andaman022 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman022 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymlFTSZTfsn20icJy8ZRQFQ6znZWkE00x | |
| andaman022 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTIT | |
| andaman022 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6722635&cid=7546682 | aff.bstatic.com/images/hotel/max500/429/4295338.jpg |
| andaman022 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nqK9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| andaman022 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BLKOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman022 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=heL2qJaOTWz3RgU2IQABMmRifHI1dLb6C48Rg1eJMqZMLNMIRGCxO%2f06yD12C | |
| andaman022 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4d/fb/4dfbfa43f8f363e9b641467a532e3221.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_532_137346_VAId318Seq5IMGea2ee3f268317660fa55c73911c68c05.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman022 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4d/fb/4dfbfa43f8f363e9b641467a532e3221.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_532_137346_VAID318Seq5IMGea2ee3f268317660fa55c73911c68c05.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman022 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=22349228688&spm=a230r.1.14.10.SGb4Jg | 1210201613007825961_STD.jpg 1210447/10447_http://cdn5.agoda.net/hotelimages/104/10447/10447_ |
| andaman022 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/datai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=a8c48de84986df4ea17fc693 | q.bstatic.com/images/hotel/max300/429/4295338.jpg |
| andaman022 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Langkawi,Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/02/9d/10/agoda-10447-10447_1010151112003268364_STD-image.jpg&width=242&height=182 |
| andaman022 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Pulau-Langkawi,Malaysia-c45113-h149916-details/2014-08 | |
| andaman022 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Pulau-Langkawi,Malaysia-c45113-h149916-details/2014-08 | |
| andaman026 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman026 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| andaman026 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| andaman026 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=202437&page=photos | |
| andaman026 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEAhl4dm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyysenz3&propID=4769805&jsk=55 64010a4663010a20120222195911412021586822&plf=PCL N | |
| andaman026 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| andaman026 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Langkawi, Malaysia-c45113/2012-04-10/2012-04-11/2guests | |
| andaman026 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-andaman-a-luxury-collectio n-resort-langkawi/photos | |
| andaman026 | February 26, 2012 | Travelzoo Inc. | travel.fly.co.rm/r/aEECxtnjw | |
| andaman026 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225. Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F 11%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman026 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/128765/the-andaman-a-luxury -collection-resort-langkawi/?destination=Langkawi, MY&destination-id=F8707E1E-5DB5-41FE-9221-E | |
| andaman026 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=5&pn=1&ps=5&tab= description&destinationid=1634124&search Destination-Langkawi&hotelId=128765&arrivalDate=03-19-1 2&departureDate=03-20-12&rooms[0].numberOfAdults=1&r oomno=1&validate=false&prev | |
| andaman026 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_l uxury_collection_resort.html | |
| andaman026 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/128765/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman026 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/128765/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| andaman026 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&currencySymbol=%24&filtering=true&destin ation=langkawi&checkin=03%2F13%2F20128 | |
| andaman026 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/128765/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_82_b.jpg |
| andaman026 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| andaman026 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.htm l?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;origin=disamb;srhash=1983345607;si | http://r.bstatic.com/images/hotel/max300/791/791383 6.jpg |
| andaman026 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.htm l?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;srfid=1878763c24806046241c34805t | http://r.bstatic.com/images/hotel/max300/791/791383 6.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=324348;label=SucheButton_ghgml_B;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi, MY&destination-id=F8707E1E-5DB5 | |
| andaman026 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=128765&quotekey=1c5a25b5-8aa0-4ecd-a572-f3d52d983a28&spec=1&checkin=03%2F25%2F20 | |
| andaman026 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman026 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=6.42232&lon=99.67049&r=1&g=2&aaa=0&senior=0&key=The Datai&h | |
| andaman026 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| andaman026 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| andaman026 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| andaman026 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman026 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=333474;label=Home Booking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman026 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman026 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/the-andaman-langkawi.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfi | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman026 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman026 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1983345607;srpos=1 | |
| andaman026 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/128765/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman026 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/128765/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman026 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman026 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman026 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| andaman026 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman026 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman026 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Andaman_Langkawi.htm | |
| andaman026 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman026 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/791/7913836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=d | |
| andaman026 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| andaman026 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=332065;label=-tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1983345607;si | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| andaman026 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman026 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| andaman026 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=313 | |
| andaman026 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| andaman026 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=09%2F26%2F2012&departure_date=09 | |
| andaman026 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| andaman026 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| andaman026 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=128765&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=128765&EID=40 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=128765&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| andaman026 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| andaman026 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDrEjzr | |
| andaman026 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECYZ0Q1 | |
| andaman026 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCacheKey=fe90f5 | |
| andaman026 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=7f54e | |
| andaman026 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| andaman026 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| andaman026 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| andaman026 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Langkawi-Hotel-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfaa | |
| andaman026 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Langkawi-Hotel-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheKey=0d59bfaa | |
| andaman026 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90f5 | |
| andaman026 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=GBP&destination-city:Langkawi&radius=0mi&Rooms=1&ac | |
| andaman026 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAECabhn2 | |
| andaman026 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAECabhn2 | |
| andaman026 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman026 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEDhiPeG | |
| andaman026 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/the-andaman-langkawi.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&ch | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/the-andaman-langkawi.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1 | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/the-andaman-langkawi.html?aid=339962&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkou | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman026 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=21 | |
| andaman026 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1&adu | |
| andaman026 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/the-andaman-langkawi.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2 | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s-meEWBQaDMrk_12ZB&_k=X80rV792 | |
| andaman026 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | May 29, 2012 | Hotels.com GP LLC | http://www.venere.com/de/resort/langkawi/the-andaman-luxury-collection-resort/ | http://img.venere.com/img/hotel/6/1/7/4/364716/54225_82_t.jpg |
| andaman026 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| andaman026 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| andaman026 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| andaman026 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman026 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman026 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=4&pn=1&ps=4&tab=description&destinationId=1634124&searchDestination-Langkawi&hotelId=128765&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb | |
| andaman026 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| andaman026 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Room | |
| andaman026 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/791/7913836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/128765/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Langkawi | |
| andaman026 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/the-andaman-langkawi.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa; dcid=1;srfid=bea5fbaa8333f538 | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12876 | http://images.travelno.co...54300/54225/54225_82_b.jpg |
| andaman026 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/128765/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| andaman026 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/128765/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman026 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=305168;label=default; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Lang | |
| andaman026 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=340042;label=airarabia-hotel pagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;cl | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi,MY&destination-id=F8707E1E-5DB5-41FE | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| andaman026 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/the-andaman-langkawi.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfi | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/791/7913738.jpg |
| andaman026 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=128765&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1&adults_1=1&pageSize=25&pa | |
| andaman026 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1-a2&hwrqCacheKey=82d | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| andaman026 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman026 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman026 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuD17 | |
| andaman026 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=14%2b4tUeP8kFj3 LEd3iQc%2b2048672jIGC0uApnQmLTA | |
| andaman026 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTA | http://img.agoda.net/hotelimages/104/10446/10446_080919142300196398_STD.jpg |
| andaman026 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=tTOQk3mFmIABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cffX%2bVLe25dHEIcG | http://img.agoda.net/hotelimages/104/10446/10446_080919142300196398_STD.jpg |
| andaman026 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=tTOQk3mFmIABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cffX%2bVLe25d HEICG | |
| andaman026 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=2012%2F09%2F09&chkout=2012%2F09%2F10&rm1=a2&hwrqCacheKey=28be4 | |
| andaman026 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=6&pn=1&ps=6&tab=description&destinationid=1634124&searchDestination=5>&hotelId=128765&arrivalDate=2012-07 | http://cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=6&pn=1&ps=6&tab=description&destinationId=1634124&searchDestination=Ã£Æ'Â©Ã£Æ'Â³Ã£â€šÃ«Ã£â€šÂ¦Ã£â€šÂ£Ã£â€šÂ£&hotelId=128765&arrivalDate=2012-07 | http://cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=029 | http://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2kkoLJU9x2eC | |
| andaman026 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho128765/the-andaman-a-luxury-collection-resort-langkawi-langkawi-malaysia | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/list?secureUrl FromDataBridge=https%3A%2F%2Fwww.travelnow.com&req uestVersion=V2&lang=en&currency=USD&targe | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_82_b.jpg |
| andaman026 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0- adult-total=2&mode=2&mode=2&city=Langk | |
| andaman026 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.pt-pt.ht ml?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.pt-pt.ht ml?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-09-08; checkout=201 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHR N=true&cid=337341&travelDetail=[20120808-112 | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_82_b.jpg |
| andaman026 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHR N=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_82_b.jpg |
| andaman026 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.pt.html ?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-09-08;checkout=2012-1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.h tml?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_andaman_a_luxury_collection_resort.html?asq=d04cT719 E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWWDl7C | |
| andaman026 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=9&streetAddress=& k | |
| andaman026 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=9&streetAddress=& location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0- adult-total=2&mode=2&mode=2&city=Langk | http://images.travelnow.com/hotels/1000000/60000/5 4300/54225/54225_82_t.jpg |
| andaman026 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_l uxury_collection_resort.html?asq=FbBO%2bPH1CqkzMM7F fKQnOXqXEN 17vQNPYJnOmVyWAZTfX%2bVLe25d | |
| andaman026 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.htm l?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;srfid=e3ca7d30cd93fddf86df3932b6b | http://r.bstatic.com/images/hotel/max300/791/791383 6.jpg |
| andaman026 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_l uxury_collection_resort.html?asq=kWe3jq172RhNGpq950fB M0gidfdXTLujHm | http://img.agoda.net/hotelimages/104/10446/10446_0 80919142300196398_STD.jpg |
| andaman026 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_l uxury_collection_resort.html?asq=kWe3jq172RhNGpq950fB M0gidfdXTLujHmOkegytaY%2bkkoLJU9x2eOUdx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2kkoLJU9x2eO | |
| andaman026 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=621dab13 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/128765/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| andaman026 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY%2ffX%2bVLe25dHEIC | |
| andaman026 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman026 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R5%2b | |
| andaman026 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| andaman026 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=q8NqCZrwn%2fRnR4GXjx4SSsVHa04ntlaA9H1gTk3BDh3fX%2bVLe25dHElc | |
| andaman026 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ea0da7deb335d | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| andaman026 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| andaman026 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.el.html?aid=326480; label=contactpoint Home;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout= 2012-0 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-11 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;ch | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;sri | e.ultrabstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey=4af | |
| andaman026 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634124&searchDestination=Ã£Æ'Â©Ã£Æ'Â³Ã£â€šÂ«Ã£â€šÂ¦Ã£Æ'â€šÃ£Æ'«&hotelId=128765&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman026 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ134513918 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman026 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| andaman026 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman026 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| andaman026 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| andaman026 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Langkawi,Malaysia&rs_cid=3000040025&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_hid=b_250430&r | |
| andaman026 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman026 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=128765&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=73.14 | |
| andaman026 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=128765&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=73.14 | |
| andaman026 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| andaman026 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| andaman026 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=128765&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| andaman026 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=128765&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman026 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman026 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | https://r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman026 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0mi&Rooms=18 | |
| andaman026 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman026 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman026 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=128765&T=R&Popup=0 | |
| andaman026 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=42&HID=CAK387600&T=R&Popup=0 | |
| andaman026 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=128765&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman026 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/the-andaman-langkawi.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGL | |
| andaman026 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br0l4zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpN | |
| andaman026 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Negeri-Kedah/Kuah/The-Andaman-Langkawi | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/791/7913836.jpg |
| andaman026 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=dfqH6VEJj%2fudYzzMI8IGZKWI3404hTqvOY%2fb5ERjFhpVQ | |
| andaman026 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgeDI7C7E | |
| andaman026 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp | |
| andaman026 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br014zJHIRUSCXESONBMjJqIPIH3s%2fPwiJTPw9ICY214QbI10Z1%2bYwBa01 | |
| andaman026 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br014zJHIRUSCXESONBM16RkdPkj7czs%2b1wYmGh79Riu7WucGS3eZhMYr | |
| andaman026 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9298283-d302018-Reviews-The_Andaman_A_Luxury_Collection_Resort-Langkawi_Langkawi_District_Kedah.html | |
| andaman026 | November 30, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174022-the_andaman-hotel-gallery.html | |
| andaman026 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174022-the_andaman-hotel-gallery.html | |
| andaman026 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/peninsular-malaysia-west-coast/pulau-langkawi/hotels/the-andaman-a-luxury-collection-resort-langkawi | |
| andaman026 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.dk.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-andaman-langkawi_kedah_74605/photos | |
| andaman026 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| andaman026 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Andaman-ch_ra-hid_57211.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1279/6397215.jpg |
| andaman026 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=0&sll=&vp=&rt=0&li | |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/4240/79731/79731-54225_82_b-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79731&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| andaman026 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| andaman026 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02 | r-ec.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=128765&cid=71444 | |
| andaman026 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman026 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman026 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/langkawi/the-andaman-luxury-collection-resort-langkawi/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rva | |
| andaman026 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=128765&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.html?aid=342435&label=250430_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r-ec.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634124&destination=Ã¥â€¡Â°Â¥Â  Â¡Â¥Â¨Â  %2C+Ã©Â©Â¬Ã¡Â   Â¥Â¨Â¥Â¿Â¤Â¤Â°Â¡&hotelId=128765&arrivalDate=2013-03-03&departureDate=2 | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | February 2, 2013 | Booking Defendants | secure.rezserver.com/city/?refid=1001&refclickid=referrer-secure.hotelsbyc&rs_cid=900050549&rs_lmark=&rs_lat=&rs_lng=&rs_amen=&rs_address=&rs_downtown | |
| andaman026 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&adul | |
| andaman026 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman026 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W57308&&searchTerms-datai | |
| andaman026 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman026 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Andaman_Langkawi&languageCode=AR&currencyCode=USD&destination=place:Langkawi&radius=0km&Rooms=1 | |
| andaman026 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=7143676&cid=7546682 | aff.bstatic.com/images/hotel/max500/791/7913836.jpg |
| andaman026 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/the-andaman-langkawi.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srl | r-ec.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c69a | |
| andaman026 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=128765&arrivalDate=08-04-2013&departuredate=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman026 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Andaman-a-Luxury-Collection-Resort-Langkawi-hotel.Langkawi-hotels.h54225?adult_count[1]=2&checkin_date=2013-06-06&checkout_da | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_82_1.jpg |
| andaman026 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 15, 2013 | Expedia Group, Inc. | hotels.sunexpress.com/resfinity_hotel/ftigroup.sunexpress/hotel/LGK00G9K/4e1595cd0374aa6a12000571-Kuah?adults=2&children=0&date_from=20130408&date_ | media.expedia.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 16, 2013 | Expedia Group, Inc. | hotels.sunexpress.com/resfinity_hotel/ftigroup.sunexpress/hotel/LGK00G9K/4e1595cd0374aa6a12000571-Kuah?adults=2&children=0&date_from=20130408&date_ | media.expedia.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ec86d45f71493 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=6%2F28%2F2013&chkout=6%2F29%2F2013&rm1=a2&hwrqCacheKey=fe90f525 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=6.36&lon=99.83&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&k | |
| andaman026 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| andaman026 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=128765&quotekey=1673198&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| andaman026 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=128765&T=R&Popup=0 | |
| andaman026 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=900050549&rs_city=Teluk Datai, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRate | |
| andaman026 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srl | r-ec.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=156744756 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabAr | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=2e46 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=LGK/74605 | http://www.hotelbeds.com/giata/07/074605/074605a_hb_r_004.jpg |
| andaman026 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/074605/074605a_hb_r_004.jpg |
| andaman026 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/128765/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=99901&CodMant=LGK/74605&searchSessionid=7&tipo=A&seccion=Imagenes | |
| andaman026 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79731&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| andaman026 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| andaman026 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.cheaptickets.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| andaman026 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| andaman026 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| andaman026 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&adul | |
| andaman026 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman026 | May 4, 2013 to May 6, 2013 | Booking Defendants | www.search.hoteltout.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | http://media.datahc.com/HI107420434.jpg |
| andaman026 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| andaman026 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| andaman026 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/128765/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman026 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | May 12, 2013 to May 13, 2013 | Booking Defendants | hoteldiscountbooking.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=CN&currencyCode=SGD&destination-place: Langkawi&radius=0km&Rooms | http://media.datahc.com/HI107420434.jpg |
| andaman026 | May 14, 2013 | Booking Defendants | hotels.travel-allin1.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=18 | http://media.datahc.com/HI107420434.jpg |
| andaman026 | May 14, 2013 | Booking Defendants | search.hotels-engine.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | http://media.datahc.com/HI107420434.jpg |
| andaman026 | May 14, 2013 | Booking Defendants | www.gootels.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&adults | http://media.datahc.com/HI107420434.jpg |
| andaman026 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0mi | |
| andaman026 | May 25, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city-Langkawi, Malaysia&rs_cid=5000494645&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive | http://aff.bstatic.com/images/hotel/max600/791/7913836.jpg |
| andaman026 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city-Langkawi, Malaysia&rs_cid=5000494645&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive | http://aff.bstatic.com/images/hotel/max600/791/7913836.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=20 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/Andaman-Resort-Langkawi-(The)/Photos | |
| andaman026 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/Andaman-Resort-Langkawi-(The)/Photos | |
| andaman026 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/128765/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| andaman026 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Langkawi, Malaysia&rs_cid=5000494645&rs_rooms=1&rs_name=andaman&rs_sort=mp&rs_page=1&rs_curr_code=USD | http://aff.bstatic.com/images/hotel/max600/791/7913836.jpg |
| andaman026 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/128765/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C&location2=143192&arrival_date=09%2F09%2F2013 | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| andaman026 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C&MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman026 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C&MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman026 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bb/2d/bb2ddd216489115349393227f52aa2f7.jpg?../../imagedata/UCHIds/23/4338823/result/3176807_35_LGK00G87_400_300_24098_IMGaaf7e83ae6dbe844cdd6b71aa719ad8c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman026 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bb/2d/bb2ddd216489115349393227f52aa2f7.jpg?../../imagedata/UCHIds/23/4338823/result/3176807_35_LGK00G87_400_300_24098_IMGaaf7e83ae6dbe844cdd6b71aa719ad8c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman026 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.h tml?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| andaman026 | July 10, 2013 | Expedia Group, Inc. | item.taobao.com/item.htm?spm=a230r.1.14.189.F3Sokg&id =9376142876 | http://exp.cdn-hotels.com/hotels/1000000/60000/5430 0/54225/54225_82_t.jpg |
| andaman026 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.zh-cn.h tml?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64 871ef7931;sid=4320e02cb2dalb2aa6e9b | |
| andaman026 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Langkawi-Hotels-The-Andaman.h54225. Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F 09%2F2013&rm1=a2&hwrqCacheKey=ec87f7 | |
| andaman026 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFrom Time=12%3A00+PM&carToTime=12%3A00+PM&new_searc h_requested=yes&date_search_type=fixed&destination_sear | |
| andaman026 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/the-andaman-langkawi.en.html ?aid=348292;label=ving-tab-home;sid=7c65cd44b82590404 84c4473a48ea187;dcid=1;srfid=d5909642 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.h tml?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2013-09 | r.bstatic.com/images/hotel/max300/791/7913836.jpg |
| andaman026 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | |
| andaman026 | September 13, 2013 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7526916976&sol utionid=283922272603 | |
| andaman026 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Langkawi | exp.cdn-hotels.com/hotels/1000000/60000/54300/542 25/54225_82_b.jpg |
| andaman026 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | |
| andaman026 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Miami+Be | |
| andaman026 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/128765/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_82_b.jpg |
| andaman026 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/128765/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_82_b.jpg |
| andaman026 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/128765/pho tos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_82_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/128765/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Langkawi%2C+07000+Langkawi%2 | |
| andaman026 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| andaman026 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/128765/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | February 7, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_82_t.jpg |
| andaman026 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC; 3528&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC; 3528&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 8, 2014 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7526916976&solutionid=283922272603 | |
| andaman026 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h#allrooms | |
| andaman026 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC; 3528&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528T=Hotel Name&t=h#allrooms | |
| andaman026 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/128765/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Andaman_a_Luxury_Collection_Resort&languageCode=EN&currencyCode=AUD&destin | http://media.datahc.com/HI151802306.jpg |
| andaman026 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Andaman_Langkawi&languageCode=EN&currencyCode=AUD&destination=place:L | http://media.datahc.com/HI107420434.jpg |
| andaman026 | March 12, 2014 | Booking Defendants | brands.datahc.com/Place.aspx?languageCode=EN&currencyCode=AUD&destination-place:Langkawi&radius=0km&Rooms=1 | |
| andaman026 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=08%2F08%2F2014&chkout=08%2F09%2 | media.travelocitycustomercare.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=08%2F08%2F2014&chkout=08%2F099 | |
| andaman026 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Langkawi/Hoteles/The-Andaman-A-Luxury-Collection-Resort-Langkawi | |
| andaman026 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634124&searchDestination=Langkawi&h | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_z.jpg |
| andaman026 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | May 1, 2014 | HotelsTravel.com; Booking Defendants | http://www.compare.hotelstravel.com/Hotel/The_Andaman_Langkawi.htm | http://media.datahc.com/HI107420434.jpg |
| andaman026 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel/The_Andaman_Langkawi.htm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/128765/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2Â¢â€"Â¼ C gGoogle | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/langkawi-my/the-andaman-langkawi#check_in=2014-08-08&check_out=2014-08-09&des | |
| andaman026 | May 25, 2014 | Booking Defendants | http://www.fi.kayak.com/Langkawi-hotellit.45113.hotel.ksp | http://www.fi.kayak.com/himg/5d/58/a4/ean-128765-54225_82_b-th-144x144.jpg |
| andaman026 | June 24, 2014 | Expedia Group, Inc. | http://www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | June 24, 2014 | Expedia Group, Inc. | http://www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_82_n.jpg |
| andaman026 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634124&search Destination=LangkawÂ¢â€"Â¼ C | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_82_z.jpg |
| andaman026 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin = 11%2F11%2F2014&chkout=11%2F12%2F | |
| andaman026 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=11%2F11%2F2014&chkout=11%2F12% Â¢â€"Â¼C | |
| andaman026 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin | r-ec.bstatic.com/images/hotel/max300/207/20717491.jpg |
| andaman026 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Â¢â€"Â¼ C | |
| andaman026 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/resorts/langkawi/the-andaman-luxury-collection-resort-langkawi/?sd=12&sm=12&sy=2014&ed=13&em=1 Â¢â€"Â¼ C | hotels.cdn-venere.com/hotels/1000000/60000/54300/54225/54225_82_b.jpg |
| andaman026 | May 15, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/zh_CN/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/425005.jpg |
| andaman026 | May 15, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/zh_CN/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/preview/425005.jpg |
| andaman026 | May 27, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/425005.jpg |
| andaman026 | May 27, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/preview/425005.jpg |
| andaman026 | June 2, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/425005.jpg |
| andaman026 | June 2, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/preview/425005.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman026 | June 2, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/425005.jpg |
| andaman026 | June 2, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/preview/425005.jpg |
| andaman026 | June 7, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/th_TH/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/425005.jpg |
| andaman026 | June 7, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/th_TH/malaysia/langkawi/datai-bay/the-andaman-a-luxury-collection-resort-langkawi/ | http://www.asiawebdirect.com/media/images/hotels/804/preview/425005.jpg |
| andaman026 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994144/the-andaman-a-luxury | |
| andaman026 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/kedah-hotels/the-andaman,-a-lux | |
| andaman026 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/410112/2022-05-06/2022 | |
| andaman026 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-3179911/the-andaman,-a-luxury-collection-re 90 | |
| andaman026 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/201349/i1/hotels-in-pulau+rebak+besar | |
| andaman030 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| andaman030 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/dd/bd/ddbd75896baeb2f8aaa22dc362f69026.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_514_233694_VAId191Seq5IMGa92c180cda7776a075937f88b1c8473d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman030 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/dd/bd/ddbd75896baeb2f8aaa22dc362f69026.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_514_233694_VAID 191Seq5IMGa92c180cda7776a075937f88b1c8473d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman033 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h202437-details/2014-01-18/2014-01 | http://www.kayak.sg/h/run/api/image?url=/himg/d2/72/66/ice-7001-photo.aspx_did=2692_brochureid=7001_publicid=2816228-image.jpg&width=241&height=362 |
| andaman033 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, Langkawi, Malaysia-c45113-h202437-details/2014-02-08/2014-02-09/2guest | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman033 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, Langkawi, Malaysia-c45113-h202437-details/2014-02-08/2014-02-09/2guest | |
| andaman033 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkav | |
| andaman033 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkaw | |
| andaman033 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkaw | |
| andaman033 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkaw | |
| andaman033 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/201349/i1/hotels-in-pulau+rebak+besar | |
| andaman037 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| andaman037 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s-meEWBQaDMrk_12ZB&_k=X80rV792 | |
| andaman037 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/langkawi/the-andaman-langkawi/gallery/12170_8_theandamanlangkawi | |
| andaman037 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman037 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=42&HID=CAK387600&T=R&Popup=0 | |
| andaman037 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-andaman-langkawi_kedah_74605/photos | |
| andaman037 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| andaman037 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Andaman-ch_ra-hid_57211.html?seite=2#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/40/0/1279/6397187.jpg |
| andaman037 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman037 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman037 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=LGK/74605 | http://www.hotelbeds.com/giata/07/074605/074605a_hb_p_003.jpg |
| andaman037 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/074605/074605a_hb_p_003.jpg |
| andaman037 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=99901&CodMant=LGK/74605&searchSessionid=7&tipo=A&seccion=Imagenes | |
| andaman037 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/Andaman-Resort-Langkawi-(The)/Photos | |
| andaman037 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/Andaman-Resort-Langkawi-(The)/Photos | |
| andaman037 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| andaman037 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/50/bd/50bdalcdfd5a57c53fc4f19b7895b3ee.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_442_600_143039_VAId682Seq1IMG759ac136d0af6e3672efb1c3072766e2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman037 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/97/ea/97eadbb0bec876b1d0c6ad79d44f21f1.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_526_425_172146_VAId244Seq1IMG07327ac1cf79af3a7d43e333f5b2f03c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman037 | May 22, 2014 | TripAdvisor LLC | http://www.tripadvisor.co.uk/Hotel_Review-g298283-d307706-Reviews-Berjaya_Langkawi_Resort_Malaysia-Langkawi_Langkawi_District_Kedah.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c4/e6/c4e62541bf3b6a1688eaf601c06551fa4.jpg |
| andaman037 | May 24, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g6384767-d1878415-Reviews-The_Danna_Langkawi_Malaysia-Pantai_Kok_Langkawi_Langkawi_District_Kedah.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c4/e6/c4e62541bf3b6a1688eaf601c06551fa4.jpg |
| andaman037 | June 8, 2014 | TripAdvisor LLC | http://www.travelpod.com/hotels/Langkawi.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c4/e6/c4e62541bf3b6a1688eaf601c06551fa4.jpg |
| andaman037 | June 9, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g1096282-d307707-Reviews-Casa_del_Mar_Langkawi-Pantai_Cenang_Langkawi_Langkawi_District_Kedah.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c4/e6/c4e62541bf3b6a1688eaf601c06551fa4.jpg |
| andaman037 | June 9, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c4/e6/c4e62541bf3b6a1688eaf601c06551fa4.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman037 | June 9, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g6384767-d1878415-Reviews-The_Danna_Langkawi_Malaysia-Pantai_Kok_Langkawi_Langkawi_District_Kedah.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c4/e6/c4e62541bf3b6a1688eaf601c06551fa4.jpg |
| andaman038 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b3/71/b371c4917a09c3749cde20322c423591.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_709_348_133368_VAID 191Seq 1IMG445eaf82fbdb32e7532d5e7cb5014ef7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman038 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b3/71/b371c4917a09c3749cde20322c423591.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_709_348_133368_VAID 191Seq 1IMG445eaf82fbdb32e7532d5e7cb5014ef7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman046 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman046 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| andaman046 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| andaman046 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-andaman-a-luxury-collection-resort-langkawi/photos | |
| andaman046 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman046 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi,MY&destination-id=F8707E1E-5DB5-41FE-9221-E | |
| andaman046 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=5&pn=1&ps=5&tab=description&destinationid=1634124&searchDestination-Langkawi&hotelId=128765&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&prev | |
| andaman046 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/128765/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman046 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/128765/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_78_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=langkawi&checkin=03%2F13%2F20128 | |
| andaman046 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| andaman046 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi, MY&destination-id=F8707E1E-5DB5 | |
| andaman046 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=128765&quotekey=1c5a25b5-8aa0-4ecd-a572-f3d52d983a28&spec=1&checkin=03%2F25%2F20 | |
| andaman046 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman046 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=6.42232&lon=99.67049&r=1&g=2&aaa=0&senior=0&key=The Datai&h | |
| andaman046 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| andaman046 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| andaman046 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| andaman046 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman046 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman046 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman046 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman046 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/128765/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman046 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/128765/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_67_b.jpg |
| andaman046 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman046 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| andaman046 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman046 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Andaman_Langkawi.htm | |
| andaman046 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman046 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| andaman046 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| andaman046 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=313 | |
| andaman046 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| andaman046 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=09%2F26%2F2012&departure_date=09 | |
| andaman046 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| andaman046 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| andaman046 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=128765&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=128765&EID=40 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=128765&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| andaman046 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| andaman046 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman046 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=7f54e | |
| andaman046 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| andaman046 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| andaman046 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman046 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Langkawi-Hotel-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfaa | |
| andaman046 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Langkawi-Hotel-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheKey=0d59bfaa | |
| andaman046 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90f5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=GBP&destination-city:Langkawi&radius=0mi&Rooms=1&ac | |
| andaman046 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman046 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1&adu | |
| andaman046 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s-meEWBQaDMrk_12ZB_k=X80rV792 | |
| andaman046 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | May 29, 2012 | Hotels.com GP LLC | http://www.venere.com/de/resort/langkawi/the-andaman-luxury-collection-resort/ | http://img.venere.com/img/hotel/6/1/7/4/364716/54225_75_t.jpg |
| andaman046 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| andaman046 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| andaman046 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman046 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman046 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=4&pn=1&ps=4&tab=description&destinationId=1634124&searchDestination-Langkawi&hotelId=128765&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0 km&Rooms=1&adults_1=1&pageSize=25&paÃfÂ§ | |
| andaman046 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/128765/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Langkawi | |
| andaman046 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12876 | http://images.travelnow.co...54300/54225/54225_75_b.jpg |
| andaman046 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/128765/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| andaman046 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/128765/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman046 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Lang | |
| andaman046 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi,MY&destination-id=F8707E1E-5DB5-41FE | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| andaman046 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=128765&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1&adults_1=1&pageSize=25&pa | |
| andaman046 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1-a2&hwrqCacheKey=82d | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| andaman046 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman046 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman046 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=2012%2F09%2F09&chkout=2012%2F09%2F10&rm1-a2&hwrqCacheKey=28be4 | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=6&pn=1&ps=6&tab=description&destinationId=1634124&searchDestination=Ã£Æ'Â©Ã£Æ'Â³Ã£â€šÂ«Ã£â€šÂ¦Ã£â€šÂ£&hotelId=128765&arrivalDate=2012-07 | |
| andaman046 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho128765/the-andaman-a-luxury-collection-resort-langkawi-langkawi-malaysia | |
| andaman046 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/128765/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Langk | |
| andaman046 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=9&streetAddress=&k | |
| andaman046 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/128765/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman046 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| andaman046 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| andaman046 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey=4af | |
| andaman046 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634124&searchDestination=Ã£Æ'Â©Ã£Æ'Â³Ã£â€šÂ«Ã£â€šÂ¦Ã£â€šÂ£&hotelId=128765&arrivalDate=2012-10 | |
| andaman046 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman046 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ134513918 | |
| andaman046 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| andaman046 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman046 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=128765&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=73.14 | |
| andaman046 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=128765&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=73.14 | |
| andaman046 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| andaman046 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| andaman046 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=128765&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| andaman046 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=128765&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman046 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman046 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman046 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0mi&Rooms=18 | |
| andaman046 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=128765&T=R&Popup=0 | |
| andaman046 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=128765&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |

| Copirighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman046 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| andaman046 | November 30, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174022-the_andaman-hotel-gallery.html | |
| andaman046 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174022-the_andaman-hotel-gallery.html | |
| andaman046 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/peninsular-malaysia-west-coast/pulau-langkawi/hotels/the-andaman-a-luxury-collection-resort-langkawi | |
| andaman046 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/4240/79731/79731-54225_75_b-original.jpg |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/4240/79731/79731-54225_75_b-original.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79731&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/4240/79731/79731-54225_75_b-original.jpg |
| andaman046 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| andaman046 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=128765&cid=71444 | |
| andaman046 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman046 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/langkawi/the-andaman-luxury-collection-resort-langkawi/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rva | |
| andaman046 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=128765&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/60000/24300/54225/54225_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634124&destination=Ã¥Â€¡Â·Â¥Â  Â¡Â¥Â·Â  %2C+Â©Â ©Â¬Ã¡Â  Â¥Â¨Â¥Â¿Â¤Â°Â¡&hotelId=128765&arrivalDate=2013-03-03&departureDate=2 | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Andaman Langkawi&languageCode=EN&currencyCode=USD&destination=place:Langkawi&radius=0km&Rooms=1&adul | |
| andaman046 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman046 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman046 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Andaman_Langkawi&languageCode=AR&currencyCode=USD&destination=place:Langkawi&radius=0km&Rooms=1 | |
| andaman046 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The Andaman Langkawi & languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Ro | http://media.datahc.com/HI69481036.jpg |
| andaman046 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place: Langkawi&radius=0km&Ro | http://media.datahc.com/H169481036.jpg |
| andaman046 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c69a | |
| andaman046 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=128765&arrivalDate=08-04-2013&departuredate=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman046 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Andaman-a-Luxury-Collection-Resort-Langkawi-hotel.Langkawi-hotels.h54225?adult_count[1]=2&checkin_date=2013-06-06&checkout_da | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_75_1.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 15, 2013 | Expedia Group, Inc. | hotels.sunexpress.com/resfinity_hotel/ftigroup.sunexpress/hotel/LGK00G9K/4e1595cd0374aa6a12000571-Kuah?adults=2&children=0&date_from=20130408&date_ | media.expedia.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 16, 2013 | Expedia Group, Inc. | hotels.sunexpress.com/resfinity_hotel/ftigroup.sunexpress/hotel/LGK00G9K/4e1595cd0374aa6a12000571-Kuah?adults=2&children=0&date_from=20130408&date_ | media.expedia.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=6%2F28%2F2013&chkout=6%2F29%2F2013&rm1=a2&hwrqCacheKey=fe90f525 | |
| andaman046 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=6.36&lon=99.83&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&k | |
| andaman046 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| andaman046 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=128765&quotekey=1673198&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| andaman046 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=128765&T=R&Popup=0 | |
| andaman046 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabAr | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/128765/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79731&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| andaman046 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| andaman046 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| andaman046 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| andaman046 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/4240/79731/79731-54225_75_b-original.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79731&locat ion_id=79731&location_url=&location_hash =&distance=0&location_details=&sll=&vp=&rl | |
| andaman046 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79731&lo cation_id=79731&location_url=&location_loc=4&location_ha sh=&distance=&location_details=&sll=&vp | |
| andaman046 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79731&locatio n_id=79731&location_url=&location_loc=4&location_hash=& distance=&location_details=&sll=&vp=&rt=C | |
| andaman046 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79731&locati on_id=79731&location_url=&location_loc=4&location_hash= &distance=&location_details=&sll=&vp=&rt=1 | |
| andaman046 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/128765/p hotos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_75_b.jpg |
| andaman046 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79731&locati on_id=79731&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| andaman046 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79731&locati on_id=79731&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0-k-1/49/4240/79731/79731-54225_75_b-original.jpg |
| andaman046 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=79731&locati on_id=79731&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0-k-1/49/4240/79731/79731-54225_75_b-original.jpg |
| andaman046 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=79731&locatio n_id=79731&location_url=&location_loc=4&location_hash=& distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0-k-1/49/4240/79731/79731-54225_75_b-original.jpg |
| andaman046 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/128765/photo s?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fsecure.travelnow.com&reque stVersi | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_75_b.jpg |
| andaman046 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/128765/ photos?lang=en&currency=USD&secureUrlFromDataBridge= https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_75_b.jpg |
| andaman046 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/128765 /photos?lang=en&currency=GBP&secureUrlFromDataBridge =https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_75_b.jpg |
| andaman046 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/ho tels/128765/photos?lang=en&currency=AUD&secureUrlFro mData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_75_b.jpg |
| andaman046 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=09%2F09%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| andaman046 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| andaman046 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman046 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman046 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/1f/291f67e246c0610963617b275d76cb06.jpg?../../imagedata/UCHIds/23/4338823/result/131192_3_128765_231_350_16442_IMG47029fe7bfc6ac8f3289e63ae4e26425.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman046 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/1f/291f67e246c0610963617b275d76cb06.jpg?../../imagedata/UCHIds/23/4338823/result/131192_3_128765_231_350_16442_IMG47029fe7bfc6ac8f3289e63ae4e26425.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman046 | July 10, 2013 | Expedia Group, Inc. | item.taobao.com/item.htm?spm=a230r.1.14.189.F3Sokg&id=9376142876 | http://exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_t.jpg |
| andaman046 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hwrqCacheKey=ec87f7 | |
| andaman046 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| andaman046 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| andaman046 | September 13, 2013 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7526916976&solutionid=283922272603 | |
| andaman046 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| andaman046 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| andaman046 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/128765/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/128765/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Langkawi%2C+07000+Langkawi%2 | |
| andaman046 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/128765/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | February 7, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_75_t.jpg |
| andaman046 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC; 3528&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 8, 2014 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7526916976&solutionid=283922272603 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=HotelName&t=h#allrooms | |
| andaman046 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=HotelName&t=h#allrooms | |
| andaman046 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/128765/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Andaman_a_Luxury_Collection_Resort&languageCode=EN&currencyCode=AUD&destin | http://media.datahc.com/HP151802305.jpg |
| andaman046 | March 12, 2014 | Booking Defendants | brands.datahc.com/Place.aspx?languageCode=EN&currencyCode=AUD&destination-place:Langkawi&radius=0km&Rooms=1 | |
| andaman046 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=08%2F08%2F2014&chkout=08%2F09%2 | media.travelocitycustomercare.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=08%2F08%2F2014&chkout=08%2F099 | |
| andaman046 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Langkawi/Hoteles/The-Andaman-A-Luxury-Collection-Resort-Langkawi | |
| andaman046 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634124&searchDestination=Langkawi&h | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_z.jpg |
| andaman046 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Â¢â€¯Â¼ C gGoogle | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/langkawi-my/the-andaman-langkawi#check_in=2014-08-08&check_out=2014-08-09&des | |
| andaman046 | May 25, 2014 | Booking Defendants | http://www.fi.kayak.com/Langkawi-hotellit.45113.hotel.ksp | http://www.fi.kayak.com/himg/5d/58/a4/ean-128765-54225_75_b-th-144x144.jpg |
| andaman046 | June 24, 2014 | Expedia Group, Inc. | http://www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | June 24, 2014 | Expedia Group, Inc. | http://www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_75_n.jpg |
| andaman046 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634124&searchDestination=LangkawÃ¢â€"Å¾ C | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_75_z.jpg |
| andaman046 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin = 11%2F11%2F2014&chkout=11%2F12%2F | |
| andaman046 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=11%2F11%2F2014&chkout=11%2F12% Ã¢â€"Å¼C | |
| andaman046 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Å¾ C | |
| andaman046 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/resorts/langkawi/the-andaman-luxury-collection-resort-langkawi/?sd=12&sm=12&sy=2014&ed=13&em=1 Ã¢â€"Å¾ C | hotels.cdn-venere.com/hotels/1000000/60000/54300/54225/54225_75_b.jpg |
| andaman046 | January 25, 2018 | TripAdvisor LLC | https://www.tripadvisor.com/Restaurant_Review-g298283-d11426707-Reviews-The_Restaurant-Langkawi_Langkawi_District_Kedah.html | https://media-cdn.tripadvisor.com/media/photo-s/0d/22/13/e3/the-restaurant.jpg |
| andaman046 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994144/the-andaman-a-luxury | |
| andaman046 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/kedah-hotels/the-andaman,-a-lux | |
| andaman046 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/272643/2020-12-12/2020-12-13/2 | |
| andaman046 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/search/hotel/4049/2020-12-12/2020-12-13/2?from=SB&hoteloid | |
| andaman046 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/272643/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/032c6c53-b70f-49f3-a17f-14fffa837687/1120x700?op=fit |
| andaman046 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/search/hotel/4049/2020-12-12/2020-12-13/2?from=SB&hotelo | |
| andaman046 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/272643/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/032c6c53-b70f-49f3-a17f-14fffa837687/1120x700?op=fit |
| andaman046 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/search/hotel/4049/2020-12-12/2020-12-13/2?from=SB&ho | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman046 | November 6, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/langkawi-hotel-detail-994144/the-andaman-a-luxury-collection-resort-langkawi/?city=1225 | https://ak-d.tripcdn.com/images/22090g00000084jxyD47D_R_800_525.jpg |
| andaman046 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/272643/2022-05-06/2022 | |
| andaman046 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/results/CIT_4049/2022-05-06/2022 | |
| andaman046 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-272643/the-andaman,-a-luxury-collection | |
| andaman046 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/4049/i1/hotels-in-langkawi?from=SB&hot | |
| andaman048 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyysenz3&propID=4769805&jsk=5564010a4663010a20120222195911412021586822&plf=PCLN | |
| andaman048 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| andaman048 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/92/29929adebbffc524ff4d972489b79c9f.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_320_213_13171_VAId318Seq8IMG9ff30510e7bb049b4962518f0600c29f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman048 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/92/29929adebbffc524ff4d972489b79c9f.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_320_213_13171_VAId318Seq8IMG9ff30510e7bb049b4962518f0600c29f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman052 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman054 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman058 | December 8, 2014 | Travelocity.com LP | http://www.lastminute.de/hotel-spas/ | http://www.lastminute.de/oss/img/img_destinations/presse/hotels-spas_Langkawi.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman059 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_60_b.jpg |
| andaman059 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| andaman059 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyysenz3&propID=4769805&jsk=5564010a4663010a20120222195911412021586822&plf=PCLN | |
| andaman059 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| andaman059 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-andaman-a-luxury-collection-resort-langkawi/photos | |
| andaman059 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman059 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi,MY&destination-id=F8707E1E-5DB5-41FE-9221-E | |
| andaman059 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=5&pn=1&ps=5&tab=description&destinationid=1634124&searchDestination-Langkawi&hotelId=128765&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&prev | |
| andaman059 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman059 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/128765/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman059 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/128765/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman059 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=langkawi&checkin=03%2F13%2F20128 | |
| andaman059 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | March 2, 2012 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6888403&cid=519574 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi, MY&destination-id=F8707E1E-5DB5 | |
| andaman059 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=128765&quotekey=1c5a25b5-8aa0-4ecd-a572-f3d52d983a28&spec=1&checkin=03%2F25%2F20 | |
| andaman059 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman059 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=6.42232&lon=99.67049&r=1&g=2&aaa=0&senior=0&key=The Datai&h | |
| andaman059 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| andaman059 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| andaman059 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| andaman059 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman059 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman059 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman059 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman059 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman059 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman059 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/128765/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/128765/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman059 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman059 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman059 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| andaman059 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman059 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman059 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Andaman_Langkawi.htm | |
| andaman059 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman059 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| andaman059 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman059 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| andaman059 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=313 | |
| andaman059 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| andaman059 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192 | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| andaman059 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| andaman059 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=128765&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=128765&EID=40 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=128765&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| andaman059 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| andaman059 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman059 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=7f54e | |
| andaman059 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| andaman059 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| andaman059 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman059 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Langkawi-Hotel-The-Andaman.h54225.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheKey=0d59bfaa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCacheKey=fe90f5 | |
| andaman059 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=GBP&destination-city:Langkawi&radius=0mi&Rooms=1&ac | |
| andaman059 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman059 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman059 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1-a2&hwrqCacheKey=fe90f5 | |
| andaman059 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1&adu | |
| andaman059 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s-meEWBQaDMrk_1ZZB&_k=X80rV792 | |
| andaman059 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | May 29, 2012 | Hotels.com GP LLC | http://www.venere.com/de/resort/langkawi/the-andaman-luxury-collection-resort/ | http://img.venere.com/img/hotel/6/1/7/4/364716/54225_76_t.jpg |
| andaman059 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| andaman059 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Copighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/128765/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| andaman059 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman059 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/128765/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman059 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=4&pn=1&ps=4&tab=description&destinationId=1634124&searchDestination-Langkawi&hotelId=128765&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/128765/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Room | |
| andaman059 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/128765/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&cid=100504&photo=33&hotelID=128765 | |
| andaman059 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=In+Langkawi +(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Langkawi | |
| andaman059 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12876 | http://images.travelnow.co...54300/54225/54225_76_b.jpg |
| andaman059 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/128765/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Copighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/128765/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman059 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource\|hotSearch&locale=en_US&room-0-adult-total=2&numberOfRooms=1&photo=33&cid=90066&hotelID=128765 | |
| andaman059 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Lang | |
| andaman059 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/128765/the-andaman-a-luxury-collection-resort-langkawi/?destination=Langkawi,MY&destination-id=F8707E1E-5DB5-41FE | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| andaman059 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=128765&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-city: Langkawi&radius=0km&Roo | |
| andaman059 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1-a2&hwrqCacheKey=82d | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_76_t.jpg |
| andaman059 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| andaman059 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| andaman059 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuD17 | |
| andaman059 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=14%2b4tUeP8kFj3 LEd3iQc%2b2048672jIGC0uApnQmLTA | |
| andaman059 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=tTOQk3mFmIABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cffX%2bVLe25d HEICG | |
| andaman059 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=2012%2F09%2F09&chkout=2012%2F09%2F10&rm1=a2&hwrqCacheKey=28be4 | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=6&pn=1&ps=6&tab=description&destinationId=1634124&searchDestination=Ã£Æ´Â©Ã£Æ´Â³Ã£â€šÃ«Ã£â€šÂ¡Ã£â€šÂ£&hotelId=128765&arrivalDate=2012-07 | http://cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2kkoLJU9x2eC | |
| andaman059 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho128765/the-andaman-a-luxury-collection-resort-langkawi-langkawi-malaysia | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|hotSearch&locale=en_US&cid=88087&photo=35&hotelID=128765 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode2&city=Langk | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_t.jpg |
| andaman059 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWWDI7C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|&locale=en_US&cid=89429&photo=35&hotelID=128765 | |
| andaman059 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=9&streetAddress=&k | |
| andaman059 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN 17vQNPYJnOmVyWAZTfX%2bVLe25d | |
| andaman059 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25d | https://img.agoda.net/hotelimages/104/10446/10446_080919151100196463_STD.jpg |
| andaman059 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2bkkoLJU9x2eOUdx | |
| andaman059 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2kkoLJU9x2eO | |
| andaman059 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/128765/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY%2ffX%2bVLe25dHEIC | |
| andaman059 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman059 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R5%2b | |
| andaman059 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=q8NqCZrwn%2fRnR4GXjx4SSsVHa04ntlaA9H1gTk3BDh3fX%2bVLe25dHElc | |
| andaman059 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| andaman059 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| andaman059 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Langkawi-Hotels-The-Andaman.h54225.Hotel-Inf | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634124&searchDestination=Ã£Æ'Â©Ã£Æ'Â³Ã£â€šÂ«Ã£â€šÂ¦Ã£â€šÂ£&hotelId=128765&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225/crti=4/hotel-pictures | |
| andaman059 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?rn | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html | |
| andaman059 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| andaman059 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman059 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| andaman059 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman059 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=128765&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=73.14 | |
| andaman059 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=128765&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=73.14 | |
| andaman059 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| andaman059 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1287 65&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_76_b.jpg |
| andaman059 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| andaman059 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=128765 &EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_76_b.jpg |
| andaman059 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54225 /crti=4/hotel-pictures | |
| andaman059 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman059 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman059 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destinat ion-city:Langkawi&radius=0mi&Rooms=18 | |
| andaman059 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_l uxury_collection_resort.html | |
| andaman059 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_l uxury_collection_resort.html | |
| andaman059 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 128765&T=R&Popup=0 | |
| andaman059 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=42&HID= CAK387600&T=R&Popup=0 | |
| andaman059 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=128765&CheckInDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| andaman059 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| andaman059 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 8765/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_76_b.jpg |
| andaman059 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 8765/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/60000/54300/ 54225/54225_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drICbMgGbx6pfHDJhOz7klXGL | |
| andaman059 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br0l4zJHIRUSCXESONBMnTb4NQst0au5drICbMgGbyyIVaSVA%2fg5qpN | |
| andaman059 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=dfqH6VEJj%2fudYzzMI8IGZKWI3404hTqvOY%2fb5ERjFhpVQ | |
| andaman059 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=dNvg1Cy3Rq712sgjs | http://img.agoda.net/hotelimages/104/10446/10446_080919151100196463_STD.jpg |
| andaman059 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drICbMgGbyyIVaSVA%2fg5qp | |
| andaman059 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br014zJHIRUSCXESONBMjJqIPIH3s%2fPwiJTPw9ICY214QbI10Z1%2bYwBa01 | |
| andaman059 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br014zJHIRUSCXESONBM16RkdPkj7czs%2b1wYmGh79Riu7WucGS3eZhMYr | |
| andaman059 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| andaman059 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/peninsular-malaysia-west-coast/pulau-langkawi/hotels/the-andaman-a-luxury-collection-resort-langkawi | |
| andaman059 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-andaman-langkawi_kedah_74605/photos | |
| andaman059 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/4240/79731/79731-54225_76_b-original.jpg |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/4240/79731/79731-54225_76_b-original.jpg |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79731&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| andaman059 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| andaman059 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=128765&cid=71444 | |
| andaman059 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman059 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+Malaysia&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman059 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/langkawi/the-andaman-luxury-collection-resort-langkawi/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rva | |
| andaman059 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman059 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=128765&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | |
| andaman059 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1634124&destination=Ã¥â€¡Â°Â¥Â  Â¡Â¥Â¨Â  %2C+Â©Â ©Â¬Ã¡Â  Â¥Â¨Â¥Â¿Ã¤Â°Â¡&hotelId=128765&arrivalDate=2013-03-03&departureDate=2 | |
| andaman059 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&adul | |
| andaman059 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman059 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman059 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Andaman_Langkawi&languageCode=AR&currencyCode=USD&destination=place:Langkawi&radius=0km&Rooms=1 | |
| andaman059 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/128765/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey=c69a | |
| andaman059 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=128765&arrivalDate=08-04-2013&departure date=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman059 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Andaman-a-Luxury-Collection-Resort-Langkawi-hotel.Langkawi-hotels.h54225?adult_count[1]=2&checkin_date=2013-06-06&checkout_da | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_76_1.jpg |
| andaman059 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 15, 2013 | Expedia Group, Inc. | hotels.sunexpress.com/resfinity_hotel/ftigroup.sunexpress/hotel/LGK00G9K/4e1595cd0374aa6a12000571-Kuah?adults=2&children=0&date_from=20130408&date_ | media.expedia.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 16, 2013 | Expedia Group, Inc. | hotels.sunexpress.com/resfinity_hotel/ftigroup.sunexpress/hotel/LGK00G9K/4e1595cd0374aa6a12000571-Kuah?adults=2&children=0&date_from=20130408&date_ | media.expedia.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=6%2F28%2F2013&chkout=6%2F29%2F2013&rm1=a2&hwrqCacheKey=fe90f525 | |
| andaman059 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=6.36&lon=99.83&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&k | |
| andaman059 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| andaman059 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=128765&quotekey=1673198&spec=1&checkin=06%2F08%2F2013&checkout=06%2F09%2F2013&rc | |
| andaman059 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=128765&T=R&Popup=0 | |
| andaman059 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabAr | http://media.expedia.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accion Menu=Buscar | |
| andaman059 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accion Menu-Buscar | http://www.hotelbeds.com/giata/07/074605/074605a_hb_f_006.jpg |
| andaman059 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/128765/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=99901&CodMant=LGK/74605&searchSessionid=7&tipo=A&seccion=Imagenes | |
| andaman059 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79731&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| andaman059 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| andaman059 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| andaman059 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| andaman059 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&adul | |
| andaman059 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms | |
| andaman059 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| andaman059 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| andaman059 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| andaman059 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/128765/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| andaman059 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=79731&location_id=79731&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/49/4240/79731/79731-54225_76_b-original.jpg |
| andaman059 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | May 12, 2013 to May 15, 2013 | Booking Defendants | 7ojozat.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place: Langkawi&radius=0km&Rooms=1&adul | http://media.datahc.com/HI107420438.jpg |
| andaman059 | May 14, 2013 | Booking Defendants | www.gootels.com/Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&adults | http://media.datahc.com/HI107420438.jpg |
| andaman059 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The Andaman Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0mi | |
| andaman059 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/128765/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| andaman059 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/128765/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_b.jpg |
| andaman059 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| andaman059 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| andaman059 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman059 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman059 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/71/c7/71c7337e077328b017ece46a219cfae8.jpg?../../imagedata/UCHIds/23/4338823/result/3249091_43_15977_200_200_9791_VAID 20IMG3727ac1af628c3cf7444c1c4d98fd706.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/71/c7/71c7337e077328b017ece46a219cfae8.jpg?../../imagedata/UCHIds/23/4338823/result/3249091_43_15977_200_200_9791_VAID 20IMG3727ac1af628c3cf7444c1c4d98fd706.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman059 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| andaman059 | July 10, 2013 | Expedia Group, Inc. | item.taobao.com/item.htm?spm=a230r.1.14.189.F3Sokg&id=9376142876 | http://exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_76_t.jpg |
| andaman059 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hwrqCacheKey=ec87f7 | |
| andaman059 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| andaman059 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| andaman059 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | |
| andaman059 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| andaman059 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Andaman_Langkawi&languageCode=EN&currencyCode=AUD&destination=place:L | http://media.datahc.com/HI107420438.jpg |
| andaman059 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Langkawi/Hoteles/The-Andaman-A-Luxury-Collection-Resort-Langkawi | |
| andaman059 | May 1, 2014 | HotelsTravel.com; Booking Defendants | http://www.compare.hotelstravel.com/Hotel/The_Andaman_Langkawi.htm | http://media.datahc.com/HI107420438.jpg |
| andaman059 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel/The_Andaman_Langkawi.htm | |
| andaman059 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/langkawi-my/the-andaman-langkawi#check_in=2014-08-08&check_out=2014-08-09&des | |
| andaman059 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994144/the-andaman-a-luxury | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman059 | November 6, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/langkawi-hotel-detail-994144/the-andaman-a-luxury-collection-resort-langkawi/?city=1225 | https://ak-d.tripcdn.com/images/220n0n000000eiix39301_R_800_525.jpg |
| andaman063 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=029 | http://q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e3ca7d30cd93fddf86df3932b6b | http://q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=621dab13 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ea0da7deb335d | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.el.html?aid=326480; label=contactpoint Home;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-0 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin_monthday=12;checkin_yea | |
| andaman063 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-9;checko | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 7, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_m | |
| andaman063 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2012 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 8, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin_monthday=12;checkin_yea | |
| andaman063 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 9, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28; checkin_year_ | |
| andaman063 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=20 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| andaman063 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2012-10-07;ch | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=325316;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2012-10-18;checkout=20 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;sri | d.ultrabstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2012-10-11;checkout=20 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Langkawi, Malaysia&rs_cid=3000040025&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_hid=b_250430&r | |
| andaman063 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1 | https://q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2012-10-30;checkout=20 | |
| andaman063 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2012-10 | |
| andaman063 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | http://q-ec.bstatic.com/images/hotel/max500/100/10024612.jpg |
| andaman063 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Negeri-Kedah/Kuah/The-Andaman-Langkawi | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/100/10024612.jpg |
| andaman063 | November 30, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174022-the-andaman-hotel-gallery.html | |
| andaman063 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174022-the-andaman-hotel-gallery.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=20 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02 | q-ec.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman063 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.html?aid=342435&label=hotel-250430_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q-ec.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | February 2, 2013 | Booking Defendants | secure.rezserver.com/city/?refid=1001&refclickid=referrer-secure.hotelsbyc&rs_cid=900050549&rs_lmark=&rs_lat=&rs_lng=&rs_amen=&rs_address=&rs_downtown | |
| andaman063 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=7143676&cid=7546682 | aff.bstatic.com/images/hotel/max500/100/10024612.jpg |
| andaman063 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/the-andaman-langkawi.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;ch | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=20 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srl | q-ec.bstatic.com/images/hotel/max300/100/10024612.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srl | http://q-ec.bstatic.com/images/hotel/max500/100/10024612.jpg |
| andaman063 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ec86d45f71493 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=900050549&rs_city=Teluk Datai, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRate | |
| andaman063 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srl | q-ec.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=156744756 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=2e46 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/100/10024612.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08-08;c | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=20 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fantica-locanda-solferino.html | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | May 25, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Langkawi, Malaysia&rs_cid=5000494645&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive | http://aff.bstatic.com/images/hotel/max600/100/10024612.jpg |
| andaman063 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Langkawi, Malaysia&rs_cid=5000494645&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLive | http://aff.bstatic.com/images/hotel/max600/100/10024612.jpg |
| andaman063 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=20 | r.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Langkawi, Malaysia&rs_cid=5000494645&rs_rooms=1&rs_name=andaman&rs_sort=mp&rs_page=1&rs_curr_code=USD | http://aff.bstatic.com/images/hotel/max600/100/10024612.jpg |
| andaman063 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| andaman063 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9b | |
| andaman063 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/the-andaman-langkawi.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b82590404 84c4473a48ea187;dcid=1;srfid=d5909642 | q.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=home&rs_cid=900050549&rs_city=Teluk Datai, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_k | http://aff.bstatic.com/images/hotel/max600/100/10024612.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=home&rs_cid=900050549&rs_city=Teluk Datai, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_k | http://aff.bstatic.com/images/hotel/max600/100/10024612.jpg |
| andaman063 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/my/the-andaman-langkawi.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09 | r.bstatic.com/images/hotel/max300/100/10024612.jpg |
| andaman063 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h202437-details/2014-01-18/2014-01 | http://www.kayak.sg/h/run/api/image?url=/himg/d2/72/66/ice-7001-photo.aspx_did=2692_brochureid=7001_publicid=2816084-image.jpg&width=242&height=363 |
| andaman063 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, Langkawi, Malaysia-c45113-h202437-details/2014-02-08/2014-02-09/2guest | |
| andaman063 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, Langkawi, Malaysia-c45113-h202437-details/2014-02-08/2014-02-09/2guest | |
| andaman063 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkav | |
| andaman063 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkaw | |
| andaman063 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkav | |
| andaman063 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkav | |
| andaman063 | March 15, 2016 | Expedia Group, Inc. | http://www.expedia.at/Langkawi-Hotels-The-Andaman.h54225.Hotel-Beschreibung | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/54225_452_z.jpg |
| andaman063 | March 15, 2016 | Expedia Group, Inc. | http://www.expedia.at/Langkawi-Hotels-The-Andaman.h54225.Hotel-Beschreibung?chkin=18/04/2015&chkout=19/04/2015 | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/54225_452_z.jpg |
| andaman063 | March 15, 2016 | Expedia Group, Inc. | http://www.expedia.at/Langkawi-Hotels-The-Andaman.h54225.Hotel-Beschreibung?chkin=18/04/2015&chkout=19/04/2015&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/54225_452_z.jpg |
| andaman063 | June 8, 2016 | Expedia Group, Inc. | http://www.expedia.es/Langkawi-Hoteles-The-Andaman.h54225.Informacion-Hotel?chkin=06/02/2015&chkout=07/02/2015&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/54225_452_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | June 9, 2016 | Expedia Group, Inc. | http://www.expedia.es/Langkawi-Hoteles-The-Andaman.h54225.Informacion-Hotel?chkin=06/02/2015&chkout=07/02/2015 | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/54225_452_z.jpg |
| andaman063 | April 5, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/bff8b8fd_z.jpg |
| andaman063 | July 18, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/1d35bc39_z.jpg |
| andaman063 | July 27, 2017 | Expedia Group, Inc. | http://www.starwoodhotels.com/preferredguest/property/overview/index.html?language=id_ID&localeCode=id_ID&propertyID=3528 | http://media.expedia.com/hotels/1000000/60000/54300/54225/1d35bc39_b.jpg |
| andaman063 | July 27, 2017 | Expedia Group, Inc. | http://www.starwoodhotels.com/preferredguest/property/overview/index.html?language=id_ID&localeCode=id_ID&propertyID=3528 | http://media.expedia.com/hotels/1000000/60000/54300/54225/1d35bc39_z.jpg |
| andaman063 | July 27, 2017 | Expedia Group, Inc. | http://www.starwoodhotels.com/preferredguest/property/overview/index.html?language=th_TH&localeCode=th_TH&propertyID=3528 | http://media.expedia.com/hotels/1000000/60000/54300/54225/1d35bc39_b.jpg |
| andaman063 | July 27, 2017 | Expedia Group, Inc. | http://www.starwoodhotels.com/preferredguest/property/overview/index.html?language=th_TH&localeCode=th_TH&propertyID=3528 | http://media.expedia.com/hotels/1000000/60000/54300/54225/1d35bc39_z.jpg |
| andaman063 | July 27, 2017 | Expedia Group, Inc. | http://www.starwoodhotels.com/preferredguest/property/overview/index.html?language=tr_TR&localeCode=tr_TR&propertyID=3528 | http://media.expedia.com/hotels/1000000/60000/54300/54225/1d35bc39_b.jpg |
| andaman063 | July 27, 2017 | Expedia Group, Inc. | http://www.starwoodhotels.com/preferredguest/property/overview/index.html?language=tr_TR&localeCode=tr_TR&propertyID=3528 | http://media.expedia.com/hotels/1000000/60000/54300/54225/1d35bc39_z.jpg |
| andaman063 | July 27, 2017 | Expedia Group, Inc. | https://ae.starwoodhotels.com/preferredguest/property/overview/index.html?propertyID=3528 | http://media.expedia.com/hotels/1000000/60000/54300/54225/1d35bc39_b.jpg |
| andaman063 | July 27, 2017 | Expedia Group, Inc. | https://ae.starwoodhotels.com/preferredguest/property/overview/index.html?propertyID=3528 | http://media.expedia.com/hotels/1000000/60000/54300/54225/1d35bc39_z.jpg |
| andaman063 | June 9, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/580 | https://media.expedia.com/hotels/1000000/60000/54300/54225/54225_452_b.jpg |
| andaman063 | June 9, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/580/290264 | https://media.expedia.com/hotels/1000000/60000/54300/54225/54225_452_b.jpg |
| andaman063 | June 9, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/580/334290 | https://media.expedia.com/hotels/1000000/60000/54300/54225/54225_452_b.jpg |
| andaman063 | June 19, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/47/page3 | https://media.expedia.com/hotels/1000000/60000/54300/54225/54225_452_b.jpg |
| andaman063 | July 15, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/580/128765 | https://media.expedia.com/hotels/1000000/60000/54300/54225/54225_452_y.jpg |
| andaman063 | July 15, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/580/134373 | https://media.expedia.com/hotels/1000000/60000/54300/54225/54225_452_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | July 15, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/580/285497 | https://media.expedia.com/hotels/1000000/60000/54300/54225/54225_452_b.jpg |
| andaman063 | July 15, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/580/293766 | https://media.expedia.com/hotels/1000000/60000/54300/54225/54225_452_b.jpg |
| andaman063 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=10/11/2017&chkout=10/12/2017 | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | April 1, 2019 | Hotels.com GP LLC | https://www.hotels.cn/ho128765/lan-ka-wei-an-da-man-jiu-dian-lan-ka-wei-ma-lai-xi-ya/ | https://thumbnails.trvl-media.com/MKYVryj534OYqcFMhN_cfIIji1U=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | April 1, 2019 | Hotels.com GP LLC | https://www.hotels.cn/ho128765/lan-ka-wei-an-da-man-jiu-dian-lan-ka-wei-ma-lai-xi-ya/ | https://thumbnails.trvl-media.com/Ybp7r4BBZxZWMy3CMy2bR4t5S8E=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | April 1, 2019 | Hotels.com GP LLC | https://www.hotels.cn/ho128765/lan-ka-wei-an-da-man-jiu-dian-lan-ka-wei-ma-lai-xi-ya/ | https://thumbnails.trvl-media.com/zcEjVIVonb1mD6rs1buOeiCNMmg=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | July 18, 2019 | Travelocity.com LP | https://www.travelocity.ca/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=01/08/2019&chkout=02/08/2019 | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | August 2, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=2017/5/10&chkout=2017/5/11&rfrr=TG.Destinations.POI.TB.1.2 | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | September 5, 2019 | Hotels.com GP LLC | https://ca.hotels.com/ho128765/the-andaman-a-luxury-collection-resort-langkawi-langkawi-malaysia/ | https://thumbnails.trvl-media.com/MKYVryj534OYqcFMhN_cfIIji1U=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | September 5, 2019 | Hotels.com GP LLC | https://ca.hotels.com/ho128765/the-andaman-a-luxury-collection-resort-langkawi-langkawi-malaysia/ | https://thumbnails.trvl-media.com/Ybp7r4BBZxZWMy3CMy2bR4t5S8E=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | September 5, 2019 | Hotels.com GP LLC | https://ca.hotels.com/ho128765/the-andaman-a-luxury-collection-resort-langkawi-langkawi-malaysia/ | https://thumbnails.trvl-media.com/zcEjVIVonb1mD6rs1buOeiCNMmg=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S%2BqUCIKKfSolg%2 | https://pix6.agoda.net/hotelImages/10446/0/ae9e29ee1e502b9ed744f0c26b854dd7.jpg?s=1024x768 |
| andaman063 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-andaman-a-luxury-collection-resort-langkawi_11/hc | https://pix6.agoda.net/hotelImages/10446/0/ae9e29ee1e502b9ed744f0c26b854dd7.jpg?s=1024x768 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-andaman-a-luxury-collection-resort-langkawi_11/ho | |
| andaman063 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994144/the-andaman-a-luxury | |
| andaman063 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Informati | |
| andaman063 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Informati Ã¢â€ â€™ 90 | |
| andaman063 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/kedah-hotels/the-andaman,-a-lux | |
| andaman063 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/kedah-hotels/the-datai-langkawi | |
| andaman063 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | |
| andaman063 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2 | |
| andaman063 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/402216/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/3c6677ae-3036-4103-943e-683f00ba7e1e/1120x700?op=fit |
| andaman063 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/3c6677ae-3036-4103-943e-683f00ba7e1e/1120x700?op=fit |
| andaman063 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/4769805/from/20201001/to/20201002/rooms/1? = 90 | |
| andaman063 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8Byo0Pw5ln9f9IZ9YmC | |
| andaman063 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8Byo0Pw5ln9f9IZ9YmC | |
| andaman063 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-andaman-a-luxury-collection-resort-langkawi_11/hotel/langk | |
| andaman063 | July 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_b.jpg |
| andaman063 | July 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information | https://images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |
| andaman063 | August 12, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho128765/ | https://thumbnails.trvl-media.com/zcEjVIVonb1mD6rs1buOeiCNMmg=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/60000/54300/54225/522997fc_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman063 | November 6, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/langkawi-hotel-detail-994144/the-andaman-a-luxury-collection-resort-langkawi/?city=1225 | https://ak-d.tripcdn.com/images/220v180000014ukqj7C09_R_800_525.jpg |
| andaman063 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| andaman063 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-andaman-a-luxury-collection-resort-langkawi_11/hc | |
| andaman063 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2022-05-06/2022-05-08 | |
| andaman063 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-402216/the-datai-langkawi-langkawi?from | |
| andaman063 | June 1, 2024 | Booking Defendants | https://www.hotelscombined.com/Hotel/The_Andaman_a_Luxury_Collection_Resort_Langkawi.htm | https://www.hotelscombined.com/himg/36/1b/f0/agoda-1070466518-71760514-183062.jpg |
| andaman063 | July 31, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Andaman_a_Luxury_Collection_Resort_Langkawi.htm | https://www.hotelscombined.jp/himg/36/1b/f0/agoda-1070466518-71760514-183062.jpg |
| andaman063 | August 30, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Andaman_a_Luxury_Collection_Resort_Langkawi.htm | https://www.hotelscombined.fr/himg/36/1b/f0/agoda-1070466518-71760514-183062.jpg |
| andaman063 | February 6, 2025 | Booking Defendants | https://ameblo.jp/hotel-stay-write/entry-12865487070.html | https://pix8.agoda.net/hotelImages/10446/0/ae9e29ee1e502b9ed744f0c26b854dd7.jpg?ca=7&ce=1&s=1024x768 |
| andaman063 | May 5, 2025 | Booking Defendants | https://ameblo.jp/stay-experts/entry-12892767523.html | https://pix8.agoda.net/hotelImages/10446/0/ae9e29ee1e502b9ed744f0c26b854dd7.jpg?ca=7&ce=1&s=1024x768 |
| andaman067 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| andaman067 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e7s1 | |
| andaman067 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.locid=loc.id%3A30749&h | |
| andaman067 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checl | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=79669f5807b | http://d.ultrabstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11;ch | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkou | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=0a9 | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 21, 2012 | Fareportal, Inc. | www.cheapair.com/hotel/details.aspx?prop=43919&fpid=4ktzdilxnq2sdu0uigi5g4pq#img | |
| andaman067 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1 | |
| andaman067 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e14s1 | https://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Beach-2.jpg |
| andaman067 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/429/4294883.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Beach-2.jpg |
| andaman067 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname | |
| andaman067 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/134373/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Beach-2.jpg |
| andaman067 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08; checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-0 | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| andaman067 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Beach-2.jpg |
| andaman067 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://d.ultrabstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_213_t.jpg |
| andaman067 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | July 3, 2012 | Hotels.com GP LLC | http://book.hotelreservations.cc/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource%7ChotSearch&locale=en_US&cid=201652&photo=35&hotelID=134373 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=134373&EID=40&T=Image | http://images.travelnow.com/hotelimages/s/038000/038227E.jpg |
| andaman067 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms | |
| andaman067 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKe | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;check | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchid=97255946&beginindex=1 | |
| andaman067 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=37&pn=1&ps=37&tab=description&destinationId=1634124&searchDestination=Ã£Æ·Ã©Ã£Æ'Ã³Ã£â€šÃ«Ã£â€šÃ¡Ã£â€šÃ£&hotelId=134373&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2488d5e326121dc8b9 | http://q.bstatic.no/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho134373/the-datai-langkawi-langkawi-area-malaysia | |
| andaman067 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&cid=88087&photo=35&hotelID=134373 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode2&city=Langk | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_t.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=6b | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=a16ct | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26;checkout=201 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e3ca7d30cd93fddf86df3932b6b6cdedX4#topancho | http://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=621dab138e92f7ed59ea819 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| andaman067 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| andaman067 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22;checkout=201 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=2012-09 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ea0da7deb335d0e31724f43fb9e6 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22;che | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=9 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-17;che | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=329661;label=blueair-search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;check | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/429/4294883.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 5, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=223 27 | |
| andaman067 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339663;l abel=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 6, 2012 | Hotels.com GP LLC | pakkereiser.sas.no/gap/hotel/searchResults.do | images.travelnow.com/hotelimages/s/038000/038227 A.jpg |
| andaman067 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.el.html?aid=326480;label =contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb0 10a; dcid=1;checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=327345;l abel=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.it.html?aid=328481;sid= 4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 2-09-12; checkout=2012-09-13;srfid=4e660 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338338;l abel=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337906;l abel=search box709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bo okingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;che ckout_monthday=13;c | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=htt p%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3 B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342602;l abel=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342672; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-10-07;checkout=2012-10-08;srfid=5 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=8 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=317841;labeleshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10;checkout=2012-10-11;srfid=0600d039d9d | d.ultrabstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-10-12;srfid=0 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Hotel-Search#c=search&A=-55258&d=&l=2062&P=2062|MULTICITYVICINITY|Langkawi%2C+Malaysia&Q=0|INVALID|&R=&L=52&U=CITY&V=Li | |
| andaman067 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCacheKey | |
| andaman067 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634124&searchDestination=Ã£Æ'Â©Ã£Æ'Â³Ã£â€šÂ«Ã£â€šÂ¦Ã£â€šÂ£Ã£â€šÂ£&hotelId=134373&arrivalDate=2012-10 | |
| andaman067 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/search/search.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&numberOfRooms=1&roor | |
| andaman067 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1&fram=ForceHtx | |
| andaman067 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ1345 | |
| andaman067 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Datai-Langkawi-Langkawi-Malaysia#ArrivalDate=09/07/2012&DepartureDate=09/08/2012&NumGuests=1&NumRooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| andaman067 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&sloc ation2=143192&arrival_date=10%2F18%2F201 | |
| andaman067 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| andaman067 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| andaman067 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | |
| andaman067 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=134373&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.17 | |
| andaman067 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=134373&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=104.17 | |
| andaman067 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Search/index.cfm?City-Langkawi%2C+Malaysia&InDate=10%2F27%2F2012&OutDate=10%2F28%2F2012&NumRooms=1&ViewType=List&Hotell | |
| andaman067 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Search/index.cfm?City-Langkawi%2C+Malaysia&InDate=10%2F27%2F2012&OutDate=10%2F28%2F2012&NumRooms=1&ViewType=List&Hotell | |
| andaman067 | September 2, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&sloca tion2=143192&arrival_date=10%2F18%2F2012 | |
| andaman067 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?qscr=htfv | |
| andaman067 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| andaman067 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/datai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | https://q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Datai_Langkawi & languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0mi&Rooms=1&adu | |
| andaman067 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/429/4294883.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid=9 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=d | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-1.jpg |
| andaman067 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/datai.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;checko | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/134373/SUMMARY?isHRN=true&position=1&cid=40080&travelDetail=[20121212-112 | |
| andaman067 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Langkawi,MALAYSIA&fm_hotel_checkin_date=12/12/20 | http://img.agoda.net/hotelimages/104/10447/10447_1210201613007825975_STD.jpg |
| andaman067 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKAsJYLLaF%21 | |
| andaman067 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHÃ´Æ´67x5qjKASJYLLaF | |
| andaman067 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Negeri-Kedah/Kuah/The-Datai-Langkawi | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/429/4294883.jpg |
| andaman067 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CT | http://img.agoda.net/hotelimages/104/10447/10447_1210201613007825975_STD.jpg |
| andaman067 | November 19, 2012 | Booking Defendants | http://ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | http://img.agoda.net/hotelimages/104/10447/10447_1210201613007825975_STD.jpg |
| andaman067 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHy67x5qjKASJYLLaF | |
| andaman067 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/my/3288/facility_id:54/the-datai-langkawi(25535).html?q=datai&from=2012-12-18&to=2012-12-19 | |
| andaman067 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHy67x5qJ%2bova1Pnvp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMI1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4ZYP%2b3SOAkdoj%2bova1Pnv | |
| andaman067 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=14192&HID=74228_LW;LW1868&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_213_b.jpg |
| andaman067 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Hotel Listing/Default.aspx?tabid=3997&t=h&mseh=&msehsub=&msehdest=17493&sid | |
| andaman067 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_District_Kedah.html | |
| andaman067 | November 30, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| andaman067 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=14/12/12&hsv.showDetails=true&hotel.hkey=47390____A2:0&hotel.fid=47390&interstitial=true&type | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-1.jpg |
| andaman067 | November 30, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_District_Kedah.html | |
| andaman067 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| andaman067 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi.html | |
| andaman067 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/peninsular-malaysia-west-coast/pulau-langkawi/hotels/the-datai-langkawi | |
| andaman067 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=2013 | q.bstatic.com/images/hotel/max300/429/4294883.jpg |
| andaman067 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-andaman-langkawi_kedah_74605/photos | |
| andaman067 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| andaman067 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| andaman067 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=134373&cid=71444 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman067 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman067 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman067 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/langkawi/resort-the-datai-langkawi/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval | |
| andaman067 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman067 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |
| andaman067 | January 25, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.cn/?hotelId=&arrivalDate=&departureDate=&dateless=true | http://exp.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_268_t.jpg |
| andaman067 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=134373&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=2&validate=fi | |
| andaman067 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymlFTSZTfsn20icJy8ZRQFQ6znZWkE00x | |
| andaman067 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=913832&destination=Ã¥â€¡Â°Ã¥Â   Â¡Ã¥Â¨Â  %2C+Ã©Â©Â¬Ã¡Â   Â¥Ã¨ÂÂ¥Â¿ÂªÂ°Â¡&hotelid=134373&arrivalDate=2013-03-03&departureDate=20 | |
| andaman067 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHlRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTlT | |
| andaman067 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&adults_1 | |
| andaman067 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&a | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| andaman067 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&a | |
| andaman067 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel/The_Datai_Langkawi.htm | |
| andaman067 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6722635&cid=7546682 | aff.bstatic.com/images/hotel/max500/429/4294883.jpg |
| andaman067 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nqK9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| andaman067 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BLKOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |
| andaman067 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=heL2qJaOTWz3RgU2IQABMmRifHI1dLb6C48Rg1eJMqZMLNMIRGCxO%2f06yD12C | |
| andaman067 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey | |
| andaman067 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelid=134373&arrivalDate=08-04-2013&departuredate=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&a | |
| andaman067 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=data | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-1.jpg |
| andaman067 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Datai-Langkawi-hotel.Langkawi-hotels.h22327?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_268_1.jpg |
| andaman067 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey=fe90f5 | |
| andaman067 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=6.36&lon=99.83&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&k | |
| andaman067 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4NAdnplrT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| andaman067 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&childrenRoom_1=0 | |
| andaman067 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584342.html | |
| andaman067 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/langkawi-malaysia/the-datai/24209.html | http://images.traveltoday.net/ImageServlet?resize=250&isCrop=false&imageURL=http://images.pegs.com/imageRepo/0/0/47/555/604/The_Datai_Langkawi_-_Datai_Bay.jpg |
| andaman067 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=134373&T=R&Popup=0 | |
| andaman067 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=LGK/74605 | http://www.hotelbeds.com/giata/07/074605/074605a_hb_s_005.jpg |
| andaman067 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/074605/074605a_hb_s_005.jpg |
| andaman067 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=99901&CodMant=LGK/74605&searchSessionid=7&tipo=A&seccion=Imagenes | |
| andaman067 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMsHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4N | |
| andaman067 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMsHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4N | |
| andaman067 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU%2b%2 | |
| andaman067 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMjrL6RMTeU6oDxNzkGsMlvjtfhY1%2beqjZVAlqsbYj4NAdnplrTetIt | |
| andaman067 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| andaman067 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Langkawi&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-1.jpg |
| andaman067 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/134373/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556399/hotels/47390#rooms | |
| andaman067 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556399/hotels/47390#rooms | |
| andaman067 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/134373/photos?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/134373/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/134373/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| andaman067 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| andaman067 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | exp.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | https://www.tnetnoc.com/hotelphotos/390/47390/2631759-The-Datai-Langkawi-Malaysia-Hotel-Exterior-1-DEF.jpg |
| andaman067 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=07%2F07%2F2013 | |
| andaman067 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman067 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman067 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1b/d1/1bd1bc8c0be9a06cb4b49862ba8c6ffc.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_565_251072_VAId207Seq2IMG03887371372eec6c7d23576420299778.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman067 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/11/e8/11e8985182dacd1583e873b1b35fffd9.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_709_327_210123_VAId494Seq9IMGa57f9206ee55fe679e8245e82394a0b9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1b/d1/1bd1bc8c0be9a06cb4b49862ba8c6ffc.jpg?../../imagedata/UCHIds/23/4338823/result/438202_8_22673_800_565_251072_VAld207Seq2IMG03887371372eec6c7d23576420299778.jpg,,300,215,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman067 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1/e8/11e8985182dacd1583e873b1b35fffd9.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_709_327_210123_VAld494Seq9IMGa57f9206ee55fe679e8245e82394a0b9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman067 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/33/7b/337b4f7540b285300caffe85decb0bca.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_320_181_18950_VAld635Seq3IMG5641d9d2bf93cc2ff0e63649e2d19ca0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman067 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| andaman067 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?sort=&DD=VISA_EN&redirect=&loginRequired=NO&do Restore=YES&buttonPurchase=&searchId=1314155526&package | |
| andaman067 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelphotos/390/47390/2631759-The-Datai-Langkawi-Malaysia-Hotel-Exterior-1-DEF.jpg |
| andaman067 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/390/47390/2631759-The-Datai-Langkawi-Malaysia-Hotel-Exterior-1-DEF.jpg |
| andaman067 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| andaman067 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=22349228688&spm=a230r.1.14.10.SGb4Jg | http://cdn4.agoda.net/hotelimages/104/10447/10447_1210201613007825975_STD.jpg |
| andaman067 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=01%2F10%2F2013&chkout=02%2F10%2F2013&rm1-a2&hwrqCacheKey | |
| andaman067 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBT | |
| andaman067 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZiLDIVLenY | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=9Br0l4zJHIRUSCXESONBMox18%2flY4Zg26IVlYpK%2fb92qScdgl1lns3cH | |
| andaman067 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMox18%2flY4Zg26IVlYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrTe | |
| andaman067 | September 13, 2013 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7526916976&solutionid=283922272603 | |
| andaman067 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511535351&selected Solutionid=281384231257&selectedPGoodId=4172307367 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | exp.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| andaman067 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | |
| andaman067 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | |
| andaman067 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| andaman067 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/128765/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_andaman_a_luxury_collection_resort.html?asq=PLSmhYmNQWwutly0AMhZDQPIVbn1jfnDJ6Kn73M4aVVU41 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=PLSmhYmNQWwutly0AMhZDQPlVbn1jfnDJ6Kn73M4aVVU4P8Bylekf0SsYTd8ifEPjc | |
| andaman067 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h202437-details/2014-01-18/2014-01 | |
| andaman067 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, Langkawi, Malaysia-c45113-h202437-details/2014-02-08/2014-02-09/2guest | |
| andaman067 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, Langkawi, Malaysia-c45113-h202437-details/2014-02-08/2014-02-09/2guest | |
| andaman067 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkav | |
| andaman067 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkaw | |
| andaman067 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/128765/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/134373/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Langkawi%2C+07000+Langkawi%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | January 4, 2014 | Booking Defendants | www.agoda.com/the-andaman-a-luxury-collection-resort/hotel/langkawi-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC | |
| andaman067 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| andaman067 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/128765/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/134373/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | January 23, 2014 | Booking Defendants | www.agoda.com/the-andaman-a-luxury-collection-resort/hotel/langkawi-my.html?asq=9Br0l4zJHIRUSCXESONBMgQI4XceJ1PTg | http://cdn2.agoda.net/hotelimages/104/10446/10446_13071716100013931413_STD.jpg |
| andaman067 | January 27, 2014 | Booking Defendants | www.agoda.com/the-andaman-a-luxury-collection-resort/hotel/langkawi-my.html?asq=9Br0l4zJHiRuSCXESONBMgQI4XceJ1PTg | |
| andaman067 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=-1110599095&referringServelet=Sear | |
| andaman067 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | |
| andaman067 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Nar | |
| andaman067 | March 8, 2014 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7526916976&solutionid=283922272603 | |
| andaman067 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=hotel-results&searchId=7511535351&selectedSolutionid=281384231257&selectedPGoodId=4172307367 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_268_b.jpg |
| andaman067 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | |
| andaman067 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h | |
| andaman067 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=Hotel Name&t=h#allrooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=11671&HID=128765_LC;3528&T=HotelName&t=h#allrooms | |
| andaman067 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/128765/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkav | |
| andaman067 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Andaman,a-Luxury-Collection-Resort, Langkawi, The-Andaman,a-Luxury-Collection-Resort, Langkaw | |
| andaman067 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Andaman_a_Luxury_Collection_Resort&languageCode=EN&currencyCode=AUD&destin | http://media.datahc.com/HI151802339.jpg |
| andaman067 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=08%2F08%2F2014&chkout=08%2F09%2 | media.travelocitycustomercare.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Andaman.h54225.Hotel-Information?chkin=08%2F08%2F2014&chkout=08%2F099 | |
| andaman067 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302018-Reviews-The_Andaman_A_Luxury_Collection_Resort-Langkawi_Lan | |
| andaman067 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g298283-Langkawi Langkawi_District_Kedah-Hotels.html | |
| andaman067 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Langkawi/Hoteles/The-Datai-Langkawi | |
| andaman067 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1634124&searchDestination=Langkawi&h | exp.cdn-hotels.com/hotels/1000000/60000/54300/54225/54225_152_y.jpg |
| andaman067 | April 5, 2014 | Hotels.com GP LLC | http://www.visit-malaysia.com/langkawi-packages/ | http://static.asiawebdirect.com/m/kl/portals/visit-malaysia-com/shared/teasers/tours-langkawi/pac-free-easy/teaserMulti/image/360-2.jpg |
| andaman067 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/128765/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/60000/54300/54225/54225_152_b.jpg |
| andaman067 | October 16, 2014 | Hotels.com GP LLC | http://www.malaysia-hotels.net/johor/where-to-stay.htm | http://static.asiawebdirect.com/m/kl/hotels/langkawi-resorts-com/andaman/hotelBanner/home.jpg |
| andaman067 | December 8, 2014 | Travelocity.com LP | http://www.lastminute.de/einsame-straende/ | http://www.lastminute.de/oss/img/img_destinations/presse/malaysia_einsame-straende.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman067 | May 28, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993578/500x500_dataibay76.jpg |
| andaman067 | June 11, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextnewesttothread1216.html | http://travel.zenfs.com/image/vfm/2692897/33993578/500x500_dataibay76.jpg |
| andaman067 | June 12, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextoldesttothread1220.html | http://travel.zenfs.com/image/vfm/2692897/33993578/500x500_dataibay76.jpg |
| andaman067 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/post43755-3.html | http://travel.zenfs.com/image/vfm/2692897/33993578/500x500_dataibay76.jpg |
| andaman067 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/printthread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993578/500x500_dataibay76.jpg |
| andaman067 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html?mode=hybrid | http://travel.zenfs.com/image/vfm/2692897/33993578/500x500_dataibay76.jpg |
| andaman067 | June 25, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread9999.html | http://travel.zenfs.com/image/vfm/2692897/33993578/500x500_dataibay76.jpg |
| andaman067 | November 8, 2018 | Booking Defendants | https://www.dagbladet.no/tema/her-kan-du-dromme-deg-bort-til-sju-paradisoyer-i-ett-og-samme-land/60815284 | https://dbstatic.no/60815288.jpg?imageId=60815288&x=0&y=0&cropw=100.00&croph=100.00&width=1024&height=576 |
| andaman067 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/410112/2022-05-06/2022 | |
| andaman067 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-3179911/the-andaman,-a-luxury-collection-re 90 | |
| andaman067 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/201349/i1/hotels-in-pulau+rebak+besar | |
| andaman068 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s-meEWBQaDMrk_12ZB&_k=X80rV792 | |
| andaman068 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| andaman068 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| andaman068 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=42&HID=CAK387600&T=R&Popup=0 | |
| andaman068 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-andaman-langkawi_kedah_74605/photos | |
| andaman068 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| andaman068 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman068 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman068 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| andaman068 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/07/074605/074605a_hb_w_002.jpg |
| andaman068 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/074605/074605a_hb_w_002.jpg |
| andaman068 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=99901&CodMant=LGK/74605&searchSessionid=7&tipo=A&seccion=Imagenes | |
| andaman068 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/Andaman-Resort-Langkawi-(The)/Photos | |
| andaman068 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/Andaman-Resort-Langkawi-(The)/Photos | |
| andaman068 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| andaman068 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| andaman068 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=12811&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/31/bc/31bc8a99bee41df3809374cd9bd8b115.jpg?../../imagedata/UCHIds/23/4338823/result/3176807_35_LGK00G87_320_220_18297_IMG16eef31e941dc26ff5b30bb5df9a7224.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman068 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=12811&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/31/bc/31bc8a99bee41df3809374cd9bd8b115.jpg?../../imagedata/UCHIds/23/4338823/result/3176807_35_LGK00G87_320_220_18297_IMG16eef31e941dc26ff5b30bb5df9a7224.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| andaman068 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| caarcosa002 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=1 | |
| caarcosa003 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=1 | |
| caarcosa006 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=1 | |
| caarcosa007 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=1 | |
| caarcosa012 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=1 | |
| caarcosa014 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=1 | |
| caarcosa019 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=1 | |
| caarcosa022 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=1 | |
| caarcosa023 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&radius=1 | |
| carcosa001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_38_b.jpg |
| carcosa001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa001 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa001 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa001 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa001 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri+Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_40_b.jpg |
| carcosa001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| carcosa001 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa001 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa001 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa001 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa001 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa001 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa001 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa001 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa001 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19 259/crti=4/hotel-pictures | |
| carcosa001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| carcosa001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa001 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19 259/crti=4/hotel-pictures | |
| carcosa001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_40_b.jpg |
| carcosa001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa001 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa001 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 /crti=4/hotel-pictures | |
| carcosa001 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=192 59/crti=4/hotel-pictures | |
| carcosa001 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa001 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| carcosa001 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Ne gara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04 -c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa001 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Ne gara.h19259.Hotel-Information?chkin=18%2F04%2F2012&c hkout=19%2F04%2F2012&rm1-a2&hwrqCac | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa001 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa001 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa001 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| carcosa001 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa001 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa001 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa001 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa001 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa001 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| carcosa001 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa001 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa001 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCache | |
| carcosa001 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa001 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa001 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2_12ZB&_k=UHoh0ChB | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=UHoh0ChB | |
| carcosa001 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malajzia/ | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_31_t.jpg |
| carcosa001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa001 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa001 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa001 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa001 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12341 | http://images.travelnow.co...19300/19259/19259_31_b.jpg |
| carcosa001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa001 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa001 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../0/20000/19300/19259/19259_31_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa001 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19000/19259/19259_31_b.jpg |
| carcosa001 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa001 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa001 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa001 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€šÂ·Ã£Æ'Â£+Ã£â€šÂ¢Ã£Æ'Â©Ã£Æ'Â &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa001 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa001 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa001 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa001 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa001 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa001 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa001 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa001 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa001 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa001 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa001 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa001 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa001 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa001 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa001 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa001 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa001 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=123417&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| carcosa001 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa001 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[201212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[201212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa001 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa001 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa001 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&cid=71444 | |
| carcosa001 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa001 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |
| carcosa001 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| carcosa001 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=44896&city-Kuala+Lumpur%2C+MalaysiaÃ¸â€¡ | |
| carcosa001 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa001 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa001 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/a6/95/a695f3fcd287371440b0b48fd6e4bc0e.jpg?../../imagedata/UCHIds/86/4492486/result/131188_3_123417_233_350_22854_IMGb7e3aa1556770196f5135de733f55428.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa002 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa002 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=44896&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa002 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_40_b.jpg |
| carcosa002 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa002 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |
| carcosa002 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/kuala-lumpur/carcosa-seri-negara-hotel-photos-g92136 | |
| carcosa002 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| carcosa002 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEDzoCh8 | |
| carcosa002 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=0CA6FC9D88B2A4AF3D5DC7FAFE9B8B38.p0607?propertyId=44896&tab=photos&fromPage=&recomen | |
| carcosa002 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCache | |
| carcosa002 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa002 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in | |
| carcosa002 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa002 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri+Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa002 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| carcosa002 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa002 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa002 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa002 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa002 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa002 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa002 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa002 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa002 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa002 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa002 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa002 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa002 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa002 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa002 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa002 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa002 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa002 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa002 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa002 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa002 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa002 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa002 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flang | |
| carcosa002 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa002 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa002 | March 21, 2012 | Hotels.com GP LLC | hotels.jetblue.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa002 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa002 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]2 | |
| carcosa002 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa002 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghICvLRvCMJDq1941104171 | |
| carcosa002 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa002 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa002 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa002 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| carcosa002 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa002 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa002 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| carcosa002 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa002 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa002 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e8s1 | |
| carcosa002 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa002 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=loc.id%3A307 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Kuala-Lumpur/Hotels/Carcosa-Seri-Negara/Images-p1131769 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/33/465/285/restaurant7_H.jpg |
| carcosa002 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| carcosa002 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |
| carcosa002 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=e3s1 | |
| carcosa002 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.mxScore=5.0&hotel.couponCode=&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa002 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hotel.couponCode=&hsv.mxScore=5.0&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&se | |
| carcosa002 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=carcosa | |
| carcosa002 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e5s1 | |
| carcosa002 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=e6s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa002 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=carcosa&hotel.chkin=23%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.k | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa002 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa002 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa002 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa002 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa002 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCache | |
| carcosa002 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa002 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=GBP&destination=city:Kuala_Lumpur&rad | |
| carcosa002 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa002 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa002 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |
| carcosa002 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa002 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=UHoh0ChB | |
| carcosa002 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malajzia/ | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_32_t.jpg |
| carcosa002 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa002 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa002 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa002 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa002 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa002 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e16s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa002 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa002 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa002 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala+Lumpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa002 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa002 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/Hotel Details?DD=HAWAIIANAIR&sort=&packageIndex=0&searchId=722186006&referringServelet-SearchResultsServlet&errM | https://www.orbitz.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-12.jpg |
| carcosa002 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=722186006 | |
| carcosa002 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/044000/044896E.jpg |
| carcosa002 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa002 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€šÃ·Ã£Æ¯Ã£â€šÃ¢Ã£Æ¯Ã©Ã£Æ¯Ã &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | http://media.wwte.com/hotels/1000000/20000/19300/19259/19259_32_1.jpg |
| carcosa002 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa002 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=false&cid=337341&travelDetail=[20120728-1]2 | images.travelnow.com/hotelimages/s/044000/044896E.jpg |
| carcosa002 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa002 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_t.jpg |
| carcosa002 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBAujne | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa002 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| carcosa002 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa002 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa002 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa002 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa002 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa002 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_32_b-500.jpg |
| carcosa002 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_32_b-500.jpg |
| carcosa002 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_32_b-500.jpg |
| carcosa002 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_32_b-500.jpg |
| carcosa002 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| carcosa002 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_32_b-500.jpg |
| carcosa002 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_32_b-500.jpg |
| carcosa002 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_32_b-500.jpg |
| carcosa002 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_32_b-500.jpg |
| carcosa002 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-14.jpg |
| carcosa002 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa002 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| carcosa002 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | |
| carcosa002 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa002 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa002 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa002 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa002 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid=hotel-results&searchId=6741789456&selectedSolutionId=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa002 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa002 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa002 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYIjM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |
| carcosa002 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhylRAZXiMMUynwlZfFeNfq7Fpj%2flC5UoM6kaz1p9X4GyVSwd | |
| carcosa002 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dlF8R11qjs41%2flmC2Agq9ieUVviM6hQH%2flHv8VZ%2fx6FHX4BouWg | |
| carcosa002 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa002 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa002 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa002 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa002 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa002 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGdbl9DS70 | |
| carcosa002 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=ZehiQ1ckohge8wd16eeINGUqLRKPNt9ltHCmXS138mrfxv8zVZPZGdb19DS700 | |
| carcosa002 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa002 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Dining-14.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=C73AsIpu08OULooG dOnc2Yxq51rB1yuxOs%2bzEdcTtPC3st6Uptf0qOYvP1jjovn7 vWMKEn | |
| carcosa002 | October 7, 2012 | Hotels.com GP LLC | www.hotels.sg/Hotel Details/Hotel?id=123417&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| carcosa002 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa002 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_32_b.jpg |
| carcosa002 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_32_b.jpg |
| carcosa002 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa002 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0 %2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy 67x5qjK | |
| carcosa002 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7%2bwnaGEJ0D 8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhmb6jvkiEp | |
| carcosa002 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=dNvg1Cy3Rq712sgJ syAZvJKKICOcVnL14CTB3Z9BCgffxv8zVZPZGdbl9DS70Q | |
| carcosa002 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa002 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPA DgxtB12%2f | |
| carcosa002 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7q CXcNbKYxtB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa002 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa002 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa002 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |
| carcosa002 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_32_b.jpg |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa002 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa002 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&cid=71444 | |
| carcosa002 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa002 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa002 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa002 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| carcosa002 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| carcosa002 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan.html | |
| carcosa002 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=123417&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFT5ZTfsn20icJy8ZREXa8EnWl31 | |
| carcosa002 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=908873&destination=Ã¥Â  â€˜Ã©Â¡â€ Ã¥Â  Â¡%2C+Ã©Â©Â¬Ã¡Â  Â¥Â¨Ã¥Â¿Ã¤ÂªÂ¡&hotelid=123417&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa002 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa002 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| carcosa002 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa002 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=AR&currencyCode=USD&destination=city:Kuala_Lumpur&rad | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa002 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa002 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJKFKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |
| carcosa002 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=23%2F03%2F2013&chkout=24%2F03%2F2013&rm1=a2&hwrqCach | |
| carcosa002 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=123417&arrival date=08-04-2013&departure date=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_ | |
| carcosa002 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=44896&city-Kuala+Lumpur%2C+Malaysia | |
| carcosa002 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/a2/5c/a25c5ed42a0593388177ca94cfd14f942large.jpg |
| carcosa002 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa002 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/Carcosa-Seri-Negara-hotel.Kuala-Lumpur-hotels.h19259?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_c | |
| carcosa002 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey=fi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa002 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4N | |
| carcosa002 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| carcosa002 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&children Room_1=0 | |
| carcosa002 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584419.html | |
| carcosa002 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO062apwBXeg2Df | |
| carcosa002 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=123417&T=R&Popup=0 | |
| carcosa002 | April 20, 2013 | Cendyn Corp. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://images.pegs.com/image Repo/1/0/33/465/285/restaurant7.jpg |
| carcosa002 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/123417/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa002 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZUfj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa002 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa002 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa002 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa002 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa002 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa002 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa002 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa002 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination=city:Kuala_Lumpur&radius=1 | |
| carcosa002 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur& | |
| carcosa002 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa002 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa002 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa002 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/123417/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa002 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| carcosa002 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/123417/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/123417/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| carcosa002 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| carcosa002 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city_Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa002 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=KUL&num_rooms=1 | |
| carcosa002 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/b9/43/b9438f288e4ad7890329a2009ab92f9e.jpg?../../imagedata/UCHIds/86/4492486/result/131188_3_123417_500_332_44484_IMGba4551219e1bbe3a0cfb3b20795327cd.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa002 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa002 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| carcosa002 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?sort=&DD=VISA_EN&redirect=&loginRequired=NO&do Restore=YES&buttonPurchase=YES&button&searchId=580418645&packagel | |
| carcosa002 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| carcosa002 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa002 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hwrqCache | |
| carcosa002 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa002 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| carcosa002 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4N | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa002 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa002 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| carcosa002 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa002 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa002 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutly0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |
| carcosa002 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/83/c0/3d/leonardo-1130525-restaurant7_P-image.jpg&width=526&height=350 |
| carcosa002 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Carcosa-Seri-Negara,Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-01-18/2014-01-19/2guests/#photos | |
| carcosa002 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2guests/#photos | |
| carcosa002 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2guests/#photos | |
| carcosa002 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/123417/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Kuala+Lumpur%2C+Federal+Territ | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_76_y.jpg |
| carcosa002 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjÄ   Ä%paC6qrkBDILKEOKOF | |
| carcosa002 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa002 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa002 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-1457813840&referringServelet=Sear | |
| carcosa002 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa002 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa002 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | |
| carcosa002 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa002 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_76_b.jpg |
| carcosa002 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=AUD&de | http://media.datahc.com/HI131765255.jpg |
| carcosa002 | March 12, 2014 | Booking Defendants | brands.datahc.com/Place.aspx?languageCode=EN&currencyCode=AUD&destination-place:Kuala_Lumpur&radius=0km&Roon | |
| carcosa002 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa002 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa002 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malay | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Kuala-Lumpur/Hoteles/Carcosa-Seri-Negara | |
| carcosa002 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyC C | http://media.datahc.com/HI131765255.jpg |
| carcosa002 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_S entral&r Ã¢â‚¬Å¼ C | |
| carcosa002 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/kuala-lumpur-my/carcosa-seri-negara#check_in=2014-08-08&check_out=2014-08-09&d Ã¢â‚¬Å¾ C | |
| carcosa002 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx60erhd&propID=11967405&jsk=364a050a334a050a2014070323000 C | |
| carcosa002 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia Ã¢â‚¬Å¼ C | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Dining-1-DEF.jpg |
| carcosa002 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlkiDmpN C | |
| carcosa002 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-06-07&aDate Range [dep]=2020 | |
| carcosa002 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-06-07&aDate Range[dep]=2020 | |
| carcosa003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa003 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/kuala-lumpur/carcosa-seri-negara-hotel-photos-g92136 | |
| carcosa003 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| carcosa003 | February 26, 2012 | Travelzoo Inc. | travel.fly.r/aEEDzoCh8 | |
| carcosa003 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=0CA6FC9D88B2A4AF3D5DC7FAFE9B8B38.p0607?propertyId=44896&tab=photos&fromPage=&recomen | |
| carcosa003 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa003 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in | |
| carcosa003 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa003 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri+Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa003 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| carcosa003 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa003 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa003 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa003 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa003 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa003 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa003 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa003 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa003 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa003 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa003 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%5Flang | |
| carcosa003 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa003 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa003 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| carcosa003 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa003 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |
| carcosa003 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| carcosa003 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa003 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa003 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| carcosa003 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa003 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa003 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| carcosa003 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa003 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e8s1 | |
| carcosa003 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa003 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=loc.id%3A3A307 | |
| carcosa003 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Kuala-Lumpur/Hotels/Carcosa-Seri-Negara/Images-p1131769 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/33/465/294/1130525cdmssabrevfm_img_pho_000_nc_1886233_The_Bar_H.jpg |
| carcosa003 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| carcosa003 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |
| carcosa003 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | |
| carcosa003 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.mxScore=5.0&hotel.couponCode=&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-13.jpg |
| carcosa003 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa003 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hotel.couponCode=&hsv.mxScore=5.0&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&se | |
| carcosa003 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=carcosa | |
| carcosa003 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e5s1 | |
| carcosa003 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-13.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2 C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa003 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.couponCode= &hotel.hname=carcosa&hotel.chkin=23%2F04%2F12&hotel. rooms[0].chlds=0&type=hotel&hotel.keyword.k | http://www.tnetnoc.com/hotelimages/120/309120/263 1759-Carcosa-Seri-Negara-Bar-Lounge-13.jpg |
| carcosa003 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |
| carcosa003 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Neg ara.h19259.Hotel-Information?chkin=18%2F04%2F2012&ch kout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa003 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| carcosa003 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |
| carcosa003 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| carcosa003 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 /crti=4/hotel-pictures | |
| carcosa003 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h 19259.Hotel-Information?chkin=18%2F04%2F2012&chkout= 19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa003 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F26%2F2012&chk out=04%2F27%2F2012&rm1-a2&hwrqCache | |
| carcosa003 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F26%2F2012&chk out=04%2F27%2F2012&rm1-a2&hwrqCachel | |
| carcosa003 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=Carcosa_Seri _Negara_Hotel_Kuala_Lumpur&languageCode=EN&currency Code=GBP&destination=city:Kuala_Lumpur&rad | |
| carcosa003 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa003 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa003 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |
| carcosa003 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |
| carcosa003 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F10%2F2012&chk out=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa003 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |
| carcosa003 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=UHoh0ChB | |
| carcosa003 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |
| carcosa003 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| carcosa003 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |
| carcosa003 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |
| carcosa003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa003 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/1234 17/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |
| carcosa003 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19 259/crti=4/hotel-pictures | |
| carcosa003 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&ta b=description&destinationId=1709294&search Destination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/1930 0/19259/19259_29_b.jpg |
| carcosa003 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHO TOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_29_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e16s1 | |
| carcosa003 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-13.jpg |
| carcosa003 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-13.jpg |
| carcosa003 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-13.jpg |
| carcosa003 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&c | |
| carcosa003 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-13.jpg |
| carcosa003 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12341 | http://images.travelno.co...19300/19259/19259_29_b.jpg |
| carcosa003 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa003 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa003 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala+Lumpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-13.jpg |
| carcosa003 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=21163 | |
| carcosa003 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | |
| carcosa003 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa003 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa003 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa003 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=722186006 | |
| carcosa003 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa003 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€šÃ·Ã£Æ'Â£+Ã£â€šÃ¢Ã£Æ'Â©Ã£Æ'Â &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa003 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/carcosa-seri-negara-hotel-ku ala-lumpur #hotelPhotos | |
| carcosa003 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& loc | |
| carcosa003 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/ photos?lang=en&currency=SGD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_29_b.jpg |
| carcosa003 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBAujne | |
| carcosa003 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en &currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa003 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| carcosa003 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en &currency=NOK&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa003 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa003 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-N egara.h19259.Hotel-Information?chkin=18%2F10%2F2012& chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa003 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/192 59/19259_29_b.jpg |
| carcosa003 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19 259/crti=4/hotel-pictures | |
| carcosa003 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be 4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa003 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY& arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa003 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/120/309120/2631759- Carcosa-Seri-Negara-Bar-Lounge-7.jpg |
| carcosa003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Mal aysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/192 59/19259_29_b.jpg |
| carcosa003 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY &slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_29_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| carcosa003 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | |
| carcosa003 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa003 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa003 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa003 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa003 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa003 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa003 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa003 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa003 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvM CYIjM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |
| carcosa003 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhyl RAZXiMMUynwIZfFeNfq7Fpj%2flC5UoM6kaz1p9X4GyVSwd | |
| carcosa003 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs41 %2flmC2Agq9ieUVviM6hQH%2fl Hv8VZ%2fx6FHX4BouWg | |
| carcosa003 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa003 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa003 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa003 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa003 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa003 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa003 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPzGdbl | |
| carcosa003 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=5is841%2f9itOk%2b c0t%2f1WPtbH3aSysmyJwPolxejvCi4%2ffxv8zVZPzGdbl9 | |
| carcosa003 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=A3qIGMJLV%2fL2M qdhc6J0CZVjUmafmMg%2fZTBV6tyAqvONOErq6dNjDkX40 Vy2Hyla3183 | |
| carcosa003 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/120/309120/26 31759-Carcosa-Seri-Negara-Bar-Lounge-7.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=123417&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| carcosa003 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa003 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_29_b.jpg |
| carcosa003 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_29_b.jpg |
| carcosa003 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa003 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0 %2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy 67x5qjK | |
| carcosa003 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7%2bwnaGEJ0D 8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhmb6jvkiEp | |
| carcosa003 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=dNvg1Cy3Rq712sgJ syAZvJKKICOcVnL14CTB3Z9BCgffxv8zVZPZGdbl9DS70Q | |
| carcosa003 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa003 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPA DgxtB12%2f | |
| carcosa003 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/120/309120/2631759- Carcosa-Seri-Negara-Bar-Lounge-7.jpg |
| carcosa003 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7q CXcNbKYxtB | |
| carcosa003 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/12&hsv.showDetails=true&hotel.hkey=309120___A2:0&hotel.fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-7.jpg |
| carcosa003 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa003 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa003 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/12&hsv.showDetails=true&hotel.hkey=309120___A2:0&hotel.fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-7.jpg |
| carcosa003 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |
| carcosa003 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=i | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=rt | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=161718&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa003 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa003 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&cid=71444 | |
| carcosa003 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCItez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa003 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa003 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_29_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa003 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| carcosa003 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| carcosa003 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan.html | |
| carcosa003 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFT5ZTfsn20icJy8ZREXa8EnWl31 | |
| carcosa003 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa003 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa003 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| carcosa003 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa003 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=AR&currencyCode=USD&destination=city:Kuala_Lumpur&rad | |
| carcosa003 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa003 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJK FKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |
| carcosa003 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_ Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&curr encyCode=USD&destination-place:Kuala_Lumpur_ | |
| carcosa003 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds =44896&city-Kuala+Lumpur%2C+Malaysia | |
| carcosa003 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds =44896&city-Kuala+Lumpur%2C+MalaysiaÃ¸â€¡ | |
| carcosa003 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Revi ews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa003 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=key word&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+ Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-7.jpg |
| carcosa003 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=key word&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+ Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-7.jpg |
| carcosa003 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids =&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101. 68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa003 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTd eBXKs4N | |
| carcosa003 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN 2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO062apwBXeg2Df | |
| carcosa003 | April 20, 2013 | Cendyn Corp.; Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://images.pegs.com/imageRepo/1/0/33/465/294/1 130525cdmssabrevfm_img_pho_000_nc_1886233_The _Bar_.jpg |
| carcosa003 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 % 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5l | |
| carcosa003 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZ Ufj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa003 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa003 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_hash=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa003 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa003 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa003 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa003 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa003 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa003 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination=city:Kuala_Lumpur&radius=1 | |
| carcosa003 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa003 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa003 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa003 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa003 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa003 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa003 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa003 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa003 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa003 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| carcosa003 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa003 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa003 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sllocation2=131795&arrival_date=09%2F09%2F | |
| carcosa003 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sllocation2=131795&arrival_date=08%2F28%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&Request Art-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/7e/e9/7ee95be423f5393d54a366245b7d4b07.jpg?../../imagedata/UCHIds/86/4492486/result/2897059_35_KULO0011_400_300_20878_IMGd2deb92bcdcd06e999cf0dfbad 164dde.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa003 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa003 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa003 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26|VlYpK%2b92qScdgl1lns3cHpPApuYMe4N | |
| carcosa003 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| carcosa003 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutly0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |
| carcosa003 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala/lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjÃ   Å%paC6qrkBDILKEOKOF | |
| carcosa003 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfKe3 | |
| carcosa003 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa003 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa003 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa003 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa003 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx60erhd&propID=11967405&jsk=364a050a334a050a2014070323000 C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa003 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlkiDmpN C | |
| carcosa003 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-06-07&a Date Range [dep]=2020 | |
| carcosa003 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-06-07&a Date Range [dep]=2020- 90 | |
| carcosa004 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&check out=2012-8-9&ncl=&id=21163 | |
| carcosa004 | July 25, 2012 | Visa, Inc.; Expedia Group, Inc. | http://visa.phoenixhotelnetwork.com/carcosa-seri-negara-hotel-kuala-lumpur #hotelPhotos | http://www.hotelclub.com/HCRefreshAshx/ThumbNail.ashx?s=500&imgid=369783 |
| carcosa004 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/carcosa-seri-negara-hotel-kuala-lumpur #hotelPhotos | |
| carcosa004 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa004 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa005 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=44896&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| carcosa005 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa005 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa005 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |
| carcosa005 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/kuala-lumpur/carcosa-seri-negara-hotel-photos-g92136 | |
| carcosa005 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| carcosa005 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEDzoCh8 | |
| carcosa005 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa005 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa005 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri+Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa005 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa005 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| carcosa005 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa005 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa005 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa005 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa005 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa005 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa005 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa005 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19 259/crti=4/hotel-pictures | |
| carcosa005 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa005 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| carcosa005 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa005 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19 259/crti=4/hotel-pictures | |
| carcosa005 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa005 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| carcosa005 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa005 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa005 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 /crti=4/hotel-pictures | |
| carcosa005 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Kuala_Lumpur_1.htm#lang uageCode=EN&currencyCode=USD&fileName=Kuala_Lumpu r&fileNameType=0&pageSize=25&pageIndex | |
| carcosa005 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=192 59/crti=4/hotel-pictures | |
| carcosa005 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa005 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa005 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCac | |
| carcosa005 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| carcosa005 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa005 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa005 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| carcosa005 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa005 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa005 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa005 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa005 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e8s1 | |
| carcosa005 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa005 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=loc.id%3A307 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Kuala-Lumpur/Hotels/Carcosa-Seri-Negara/Images-p1131769 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/33/465/375/1130525cdmssabrevfm_img_pho_000_nc_1886269_Audience_Suit H.jpg |
| carcosa005 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| carcosa005 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |
| carcosa005 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=e3s1 | |
| carcosa005 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.mxScore=5.0&hotel.couponCode=&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-17.jpg |
| carcosa005 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa005 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hotel.couponCode=&hsv.mxScore=5.0&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&se | |
| carcosa005 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=carcosa | |
| carcosa005 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e5s1 | |
| carcosa005 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=e6s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-17.jpg |
| carcosa005 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-17.jpg |
| carcosa005 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=carcosa&hotel.chkin=23%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.k | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-17.jpg |
| carcosa005 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa005 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa005 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| carcosa005 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa005 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa005 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa005 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Kuala_Lumpur_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Kuala_Lumpur&radius=0mi&Rooms=1&adults_1=1&page | |
| carcosa005 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=GBP&destination=city:Kuala_Lumpur&rad | |
| carcosa005 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa005 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa005 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |
| carcosa005 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa005 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=UHoh0ChB | |
| carcosa005 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malajzia/ | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_t.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa005 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa005 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa005 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa005 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e16s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-17.jpg |
| carcosa005 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-17.jpg |
| carcosa005 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa005 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US&cid=100504&photo=19&hotelID=123417 | |
| carcosa005 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa005 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12341 | http://images.travelnow.co...19300/19259/19259_56_b.jpg |
| carcosa005 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa005 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US&room-0-adult-total=2&numberOfRooms=1&photo=19&cid=90066&hotelID=123417 | |
| carcosa005 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa005 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala+Lumpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-17.jpg |
| carcosa005 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa005 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa005 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa005 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=722186006 | |
| carcosa005 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa005 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£€šÃ·Ã£Æ'Á£+Ã£€šÃ¢Ã£Æ'Â©Ã£Æ'Á &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa005 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|&locale=en_US&cid=89429&photo=19&hotelID=123417 | |
| carcosa005 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa005 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBAujne | |
| carcosa005 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa005 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| carcosa005 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa005 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa005 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa005 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa005 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa005 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa005 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa005 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa005 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa005 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa005 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa005 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa005 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa005 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa005 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa005 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa005 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa005 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYIjM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |
| carcosa005 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhylRAZXiMMUynwlZfFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwd | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html%?asq=jzEX7dlF8R11qjs 41%2flmC2Agq9ieUVviM6hQH%2fl Hv8VZ%2fx6FHX4BouWg | |
| carcosa005 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa005 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa005 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa005 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa005 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa005 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa005 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl9DS | |
| carcosa005 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa005 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dlF8R11qjs 41%2flmC2RJeGHcZkgXAvKVMpdKlJZZ%2fx6FHX4BouWg 5A | |
| carcosa005 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=W12Ea7p5yJig3UJH T64vLOTA8dBp6NQkkk0bVb1G16%2ffxv8zVZPZGdb19DS | |
| carcosa005 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa005 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=ZehiQ1ckohge8wd1 6eelNGUqLRKPNt9ltHCmXS138mrfxv8zVZPZGdb19DS700 | |
| carcosa005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=5is841%2f9itOk%2bc0t%2f1WPtbH3aSysmyJwPolxejvCi4%2ffxv8zVZPZGdbl9 | |
| carcosa005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=g3okXLGlY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355nfxv8zVZPZGdbl9 | |
| carcosa005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGdbl9DS70 | |
| carcosa005 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=XDapdnuvrUWqV4WQPFA6U%2fiQpf%2bhUWFS%2fik%2fdPwYONnfxv8zVZPz | |
| carcosa005 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa005 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=C73Aslpu08OULooGdOnc2Yxq51rB1yuxOs%2bzEdcTtPC3st6Uptf0qOYvP1jjovn7vWMKEn | |
| carcosa005 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=123417&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| carcosa005 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa005 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjK | |
| carcosa005 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjK | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7% 2 bwnaGEJ0D8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhm b6jvkiEp | |
| carcosa005 | November 19, 2012 | Booking Defendants | http://ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | http://img.agoda.net/hotelimages/104/10401/10401_1 20823115050085_STD.jpg |
| carcosa005 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa005 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPA DgxtB12%2f | |
| carcosa005 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7q CXcNbKYxtB | |
| carcosa005 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa005 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-ne gara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval= 1&sd=28&sm=12&sy=2012 | |
| carcosa005 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carco sa-seri-negara | |
| carcosa005 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_56_b.jpg |
| carcosa005 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_56_b.jpg |
| carcosa005 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&c id=71444 | |
| carcosa005 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdak BSAYyW14NAC | |
| carcosa005 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY &slocation2=131795&arrival_date=03%2F03%2F2013&depa rture_date=04%2F03%2F2013&num_travelers=2&num_room s=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_56_b.jpg |
| carcosa005 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa005 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| carcosa005 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| carcosa005 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan.html | |
| carcosa005 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymlFT5ZTfsn20icJy8ZREXa8EnWI31 | |
| carcosa005 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa005 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=2013041823598E_DATE=2013041923598OCCUPANCY=2&LIST_HOTEL_NAME | |
| carcosa005 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa005 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa005 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJKFKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |
| carcosa005 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4N | |
| carcosa005 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN2QtH79Cn%2bVEv3f%2fBTrT0JFKDHO062apwBXeg2Df | |
| carcosa005 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadlUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa005 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZUfj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa005 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadlUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa005 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa005 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| carcosa005 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa005 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa005 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa005 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4N | |
| carcosa005 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa005 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutly0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa005 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala_lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjÃ  Ã¾paC6qrkBDILKEOKOF | |
| carcosa005 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa005 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa005 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa005 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa005 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa005 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx60erhd&propID=11967405&jsk=364a050a334a050a2014070323000 C | |
| carcosa005 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlkiDmpN C | |
| carcosa006 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqsim3&propID=11967405&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| carcosa006 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=searchbox;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa006 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56&aid=333474 | |
| carcosa006 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=ed2e834bae93a88926ad4aeld9830f35x28 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en-gb.html%3Faid % 3D344197%3Bsid%3C | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/carcosa-seri-negara?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| carcosa006 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa006 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa006 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/carcosa-seri-negara.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/carcosa-seri-negara.html?tab=1&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-homep | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=339962&checkin_monthday=28&checkin_year_month=2012-05&checkout_monthday=29&checkout_y | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/carcosa-seri-negara.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://e.ultrabstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/carcosa-seri-negara.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404315&cHotelId=244374&cCheckinDate=2012-08-08&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/246/2467234.jpg |
| carcosa006 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8ki | |
| carcosa006 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9DS7 | |
| carcosa006 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=Qpex1eGISRRz80sRJQtc1AYDQyE5ZvtW2z%2bldC70MbDfxv8zVZPZGdb191 | |
| carcosa006 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdb19DS | |
| carcosa006 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa006 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa006 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa006 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa006 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4B0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2fe Kher%2fsD1%2bLKbGMhsUnMQX6i8karX | |
| carcosa006 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.no.html?a id=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/246723 4.jpg |
| carcosa006 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2fe Kher%2fsD1%2bLKbGMhsUnMQX6i8karX | http://img.agoda.net/hotelimages/104/10401/10401_1 006091153003139081_STD.jpg |
| carcosa006 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD | http://img.agoda.net/hotelimages/104/10401/10401_1 006091153003139081_STD.jpg |
| carcosa006 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhs UnMQX618karX | |
| carcosa006 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt-pt.html ?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt.html?ai d=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2 piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9 DS70 | |
| carcosa006 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FbBO%2bPH1Cqkz MM7FfKQnOXqXEN17vQNPYJnOmVyWAZR%2bLKbGMhsU nMQX6i8karXe | |
| carcosa006 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1 | http://r.bstatic.com/images/hotel/max300/246/246723 4.jpg |
| carcosa006 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172 RhNGpq95OfBM0gidfdXTLujHmOkegytaY9%2bLKbGMhs UnMQX6i8karXecVmq | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUn MQX6i8karXe | |
| carcosa006 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=16f0539fac1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq 950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhs UnMQX6i8karXeWf8eh | |
| carcosa006 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=W12Ea7p5yJig3UJH T64vLOTA8dBp6NQkkk0bVb1G16%2ffxv8zVZPZGdb19DS | |
| carcosa006 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq 950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhs UnMQX6i8karXeacB1V | |
| carcosa006 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=351095;label=abaltic-searchbox-home;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin=21 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara-en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668376 | |
| carcosa006 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.el.html?aid=326480;label=contactpoint Home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | e.ultrabstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=ZehiQ1ckohge8wd16eeINGUqLRKPNt9ltHCmXSl38mp%2bLKbGMhsUnMQX618karXeWf8e | |
| carcosa006 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=08%2F25%2F2012&departure_dat | |
| carcosa006 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa006 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=kr | |
| carcosa006 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa006 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYIjM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhyl RAZXiMMUynwlZfFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwd | |
| carcosa006 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs41 %2flmC2Agq9ieUVviM6hQH%2fl Hv8VZ%2fx6FHX4BouWg | |
| carcosa006 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa006 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa006 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa006 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa006 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa006 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=g30kXLGlY60w0xsE F7SJCHCdGc%2biEV2WwmP2uX3355nfxv8zVZPZGdbl9 | |
| carcosa006 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=C73Aslpu08OULooG dOnc2Yxq51rB1yuxOs%2bzEdcTtPC3st6Uptf0qOYvP1jjovn7 vWMKEn | |
| carcosa006 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/carcosa-seri-negara.en-gb.ht ml?label-edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| carcosa006 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drICbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa006 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0 %2bi3dDnTb4NQst0au5drICbMgGbyylVaSVA%2fg5qpNRHy 67x5qjK | |
| carcosa006 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Wilayah-Persekutuan-Kuala-Lumpur/Kuala-Lumpur/Carcosa-Seri-Negara | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/246/2467234.jpg |
| carcosa006 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7% 2 bwnaGEJ0D8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhm b6jvkiEp | |
| carcosa006 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=dNvg1Cy3Rq712sgJ syAZvJKKICOcVnL14CTB3Z9BCgffxv8zVZPzGdbl9DS70Q | |
| carcosa006 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drICbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa006 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/my/-2403010/carcosa-seri-negara (244374).html?q=carcosa&from=2012-12-18&to=2012-12-1 9 | |
| carcosa006 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPA DgxtB12%2f | |
| carcosa006 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7q CXcNbKYxtB | |
| carcosa006 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/246/2467234.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa006 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa006 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa006 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa006 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?aid=347003&label=hotel-244374_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymlFT5ZTfsn20icJy8ZREXa8EnWl31 | |
| carcosa006 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa006 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa006 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=AR&currencyCode=USD&destination=city:Kuala_Lumpur&rad | |
| carcosa006 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination=city:Kuala_Lum | http://media.datahc.com/HI84708203.jpg |
| carcosa006 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6796347&cid=7551058 | aff.bstatic.com/images/hotel/max500/246/2467234.jpg |
| carcosa006 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/carcosa-seri-negara.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=21 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a857bf191b9ae16e3169c169737b9c | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;check | |
| carcosa006 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa006 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa006 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJKFKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | http://r-ec.bstatic.com/images/hotel/max500/246/2467234.jpg |
| carcosa006 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=23%2F03%2F2013&chkout=24%2F03%2F2013&rm1=a2&hwrqCach | |
| carcosa006 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelld=123417&arrival date=08-04-2013&departure date=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_ | |
| carcosa006 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/Carcosa-Seri-Negara-hotel.Kuala-Lumpur-hotels.h19259?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_c | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_81_1.jpg |
| carcosa006 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=f77a7ce4eb86d82 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey=fi | |
| carcosa006 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa006 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4N | |
| carcosa006 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| carcosa006 | April 6, 2013 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&children Room_1=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584419.html | |
| carcosa006 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN 2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO062apwBXeg2Df | |
| carcosa006 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 123417&T=R&Popup=0 | |
| carcosa006 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=-2403010& rs_city=Kuala Lumpur, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m _km=km&needLiveRat | |
| carcosa006 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-06-30; checkout=2013-07-01;srfid | r-ec.bstatic.com/images/hotel/max300/246/2467234.j pg |
| carcosa006 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | |
| carcosa006 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;origin=disamb;srhash=3288576542;sr | |
| carcosa006 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1#RD | http://r.bstatic.com/images/hotel/max300/246/246723 4.jpg |
| carcosa006 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | http://r.bstatic.com/images/hotel/max600/246/246723 4.jpg |
| carcosa006 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1#RD | |
| carcosa006 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/20000/1930 0/19259/19259_81_b.jpg |
| carcosa006 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/carcosa-seri-negara.en-gb.html ?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd 5f0c95a471a4fa88af;dcid=1;srfid=bc507b3 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/123417/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_81_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa006 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZUfj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa006 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa006 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa006 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A'fcac8d | |
| carcosa006 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa006 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa006 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa006 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa006 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa006 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| carcosa006 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination=city:Kuala_Lumpur&radius=1 | |
| carcosa006 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa006 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa006 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa006 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa006 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/123417/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa006 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_cid=3000040022&rs_rooms=1&rs_curr_code=USD&rs_page=1&rs_m_km=km&needLiveRates=false&rs_name=carc | http://aff.bstatic.com/images/hotel/max600/246/2467234.jpg |
| carcosa006 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara-en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dct=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/123417/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/123417/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa006 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| carcosa006 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa006 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa006 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa006 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hwrqCache | |
| carcosa006 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa006 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| carcosa006 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/carcosa-seri-negara.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=3080101db27 | r.bstatic.com/images/hotel/max300/246/2467234.jpg |
| carcosa006 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/246/2467234.jpg |
| carcosa006 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/246/2467234.jpg |
| carcosa006 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4N | |
| carcosa006 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa006 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa006 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| carcosa006 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| carcosa006 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| carcosa006 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutly0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |
| carcosa006 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/123417/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Kuala+Lumpur%2C+Federal+Territ | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_81_y.jpg |
| carcosa006 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjÃ Â%paC6qrkBDILKEOKOF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa006 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa006 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa006 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa006 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa006 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | |
| carcosa006 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoutid=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa006 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=08%2F08%2F2014&chkout | media.travelocitycustomercare.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Kuala_Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=08%2F08%2F2014&chkout | |
| carcosa006 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa006 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah Persekutuan | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/05/0d/050dcc8d5d352491bf553c633cfa1a522small.jpg |
| carcosa006 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Kuala-Lumpur/Hoteles/Carcosa-Seri-Negara | |
| carcosa006 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=908873&search Destination-Kuala-Lumpu | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_81_y.jpg |
| carcosa006 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/123417/photos?lang=en&currency=USD&secure Url From DataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/123417/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2Ã¢â‚¬Â¼ C gGoogle | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/kuala-lumpur-my/carcosa-seri-negara#check_in=2014-08-08&check_out=2014-08-09&d Ã¢â‚¬Â¾ C | |
| carcosa006 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=908873&search Destination-Kuala+Lur Ã¢â‚¬Â¼ C | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_81_y.jpg |
| carcosa006 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx60erhd&propID=11967405&jsk=364a050a334a050a2014070323000 C | |
| carcosa006 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Kuala_Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=11%2F11%2F2014&chkout=1 Ã¢â‚¬Â¼ C | |
| carcosa006 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=11%2F11%2F2014&chkout: Ã¢â‚¬Â¼C | |
| carcosa006 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlkiDmpN C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa006 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | November 27, 2014 | Booking Defendants | http://www.kayak.com/Kuala-Lumpur-Hotels.4723.hotel.ksp | http://a3.r9cdn.net/himg/d7/3b/fa/ean-123417-19259_81_b-th-144x144.jpg |
| carcosa006 | June 19, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/47/page15 | https://media.expedia.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | July 25, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/563/page3 | https://media.expedia.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa006 | August 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/563/418571 | https://media.expedia.com/hotels/1000000/20000/19300/19259/19259_81_y.jpg |
| carcosa006 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 = 90 | https://pix6.agoda.net/property/4154978/0/4b4497099 44dceae5fdc7e80446ddd62.jpg?s=1024x768 |
| carcosa006 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S%2BqUCVJQTqC6D | |
| carcosa006 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S%2BqUCvJQTqC6D | |
| carcosa006 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/kuala-lumpur-hotel-detail-994774/carcosa-seri-nega | |
| carcosa006 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/kuala-lumpur-hotel-detail-994774/carcosa-seri-nega Ã¢ÅœÂ    80 | |
| carcosa006 | June 10, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala_lumpur/carcosa_seri_negara_5.html?checkin=2020-12 | |
| carcosa006 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FJQTqC6DkjEgNK47tKSd5Cc | |
| carcosa007 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa007 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=44896&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa007 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa007 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa007 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |
| carcosa007 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/kuala-lumpur/carcosa-seri-negara-hotel-photos-g92136 | |
| carcosa007 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqsim3&propID=11967405&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| carcosa007 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| carcosa007 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEDzoCh8 | |
| carcosa007 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=0CA6FC9D88B2A4AF3D5DC7FAFE9B8B38.p0607?propertyId=44896&tab=photos&fromPage=&recomen | |
| carcosa007 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa007 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in | |
| carcosa007 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa007 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri+Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa007 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| carcosa007 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa007 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa007 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa007 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa007 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa007 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa007 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa007 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa007 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa007 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=searchbox;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa007 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56&aid=333474 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa007 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa007 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa007 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa007 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=ed2e834bae93a88926ad4aeld9830f35x28 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en-gb.html%3Faid % 3D344197%3Bsid%3C | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa007 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa007 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa007 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa007 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/carcosa-seri-negara?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| carcosa007 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Kuala_Lumpur_1.htm#languageCode=EN&currencyCode=USD&fileName=Kuala_Lumpur&fileNameType=0&pageSize=25&pageIndex | |
| carcosa007 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa007 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1; checkin=2012-04-18;checkout=2012-04-1 | |
| carcosa007 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa007 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | March 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_38_b.jpg |
| carcosa007 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa007 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |
| carcosa007 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LlKR9ghlCvLRvCMJDq1941104171 | |
| carcosa007 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa007 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa007 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa007 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa007 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| carcosa007 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa007 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa007 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e8s1 | |
| carcosa007 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa007 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=loc.id%3A307 | |
| carcosa007 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Kuala-Lumpur/Hotels/Carcosa-Seri-Negara/Images-p1131769 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/33/465/321/1...0525cdmssabrevfm_img_pho_000_nc_1886250_Drawing_Room_H.jpg |
| carcosa007 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| carcosa007 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=e3s1 | |
| carcosa007 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.mxScore=5.0&hotel.couponCode=&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Guest-Room-15.jpg |
| carcosa007 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa007 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hotel.couponCode=&hsv.mxScore=5.0&hsv.location=&type=hotel&hotel.rooms[0].chldAge3=&search=Go&search=Search&se | |
| carcosa007 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=carcosa | |
| carcosa007 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e5s1 | |
| carcosa007 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=e6s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Guest-Room-15.jpg |
| carcosa007 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa007 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=carcosa&hotel.chkin=23%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.k | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Guest-Room-15.jpg |
| carcosa007 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa007 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/carcosa-seri-negara.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa007 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa007 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa007 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCache | |
| carcosa007 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa007 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Kuala_Lumpur_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Kuala_Lumpur&radius=0mi&Rooms=1&adults_1=1&page | |
| carcosa007 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=GBP&destination=city:Kuala_Lumpur&rad | |
| carcosa007 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa007 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa007 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |
| carcosa007 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/carcosa-seri-negara.html?tab=1&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-homep | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=339962&checkin_monthday=28&checkin_year_month=2012-05&checkout_monthday=29&checkout_y | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa007 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/carcosa-seri-negara.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=UHoh0ChB | |
| carcosa007 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malajzia/ | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_43_t.jpg |
| carcosa007 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa007 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa007 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa007 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa007 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa007 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://d.ultrabstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e16s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Guest-Room-15.jpg |
| carcosa007 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Guest-Room-15.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa007 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa007 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/carcosa-seri-negara.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12341 | http://images.travelnow.co...19300/19259/19259_43_b.jpg |
| carcosa007 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa007 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa007 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/246/24672 31.jpg |
| carcosa007 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala+L umpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4- 43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_43_b.jpg |
| carcosa007 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wr apper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/246/24672 31.jpg |
| carcosa007 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHR N=true&cid | http://images.travelnow.com/hotels/...0/20000/19300/ 19259/19259_43_b.jpg |
| carcosa007 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html? aid=330033;label=amalta-searchbox549x291;sid=227aa686 5ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/246/24672 31.jpg |
| carcosa007 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/246/24672 31.jpg |
| carcosa007 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://q.bstatic.com/images/hotel/max300/246/24672 31.jpg |
| carcosa007 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/246/24 67231.jpg |
| carcosa007 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/263 1759-Carcosa-Seri-Negara-Guest-Room-15.jpg |
| carcosa007 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404315&cHotelId=2 44374&cCheckinDate=2012-08-08&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/246/2467 231.jpg |
| carcosa007 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_43_b.jpg |
| carcosa007 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_43_b.jpg |
| carcosa007 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_43_b.jpg |
| carcosa007 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUn MQX6i8ki | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&check out=2012-8-9&ncl=&id=21163 | |
| carcosa007 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2piaH6W rVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9DS7 | |
| carcosa007 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=Qpex1eGISRRz80s RJQtc1AYDQyE5ZvtW2z%2bldC70MbDfxv8zVZPZGdb191 | |
| carcosa007 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh %2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl19DS | |
| carcosa007 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh %2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa007 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Ne gara.h19259.Hotel-Information?chkin=22%2F08%2F2012&c hkout=23%2F08%2F2012&rm1=a2&hwrqCac | |
| carcosa007 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh %2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa007 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY &arrival_date=10%2F10%2F2012&departure_da | |
| carcosa007 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa007 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa007 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=338218;label=croatia_air-homepage; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/24672 31.jpg |
| carcosa007 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://q.bstatic.com/images/hotel/max300/246/24672 31.jpg |
| carcosa007 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults ?DD=HAWAIIANAIR&searchId=722186006 | |
| carcosa007 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa007 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_neara.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4B0 | |
| carcosa007 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8karX | |
| carcosa007 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€§Ã·Ã£Æ´Ã£â€§Ã£â‚¬Ã£Æ´Ã©Ã£Æ´Ã &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX618karX | |
| carcosa007 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa007 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/carcosa-seri-negara-hotel-kuala-lumpur #hotelPhotos | |
| carcosa007 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9DS70 | |
| carcosa007 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa007 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZR%2bLKbGMhsUnMQX6i8karXe | |
| carcosa007 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY9%2bLKbGMhsUnMQX6i8karXecVmq | |
| carcosa007 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8karXe | |
| carcosa007 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=16f0539fac1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBAujne | |
| carcosa007 | July 31, 2012 | Hotels.com GP LLC | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhsUnMQX6i8karXeWf8eh | |
| carcosa007 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa007 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G16%2ffxv8zVZPZGdb19DS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| carcosa007 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq 950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhs UnMQX6i8karXeacB1V | |
| carcosa007 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=351095;label=abaltic-searchbox-home;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin=21 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en &currency=NOK&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa007 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa007 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearc h=11668376 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.el.html?aid=326480;label=contactpoint Home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%'3B&label=&lang=en&fl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | d.ultrabstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa007 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa007 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa007 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=ZehiQ1ckohge8wd16eeINGUqLRKPNt9ItHCmXSI38mp%2bLKbGMhsUnMQX618karXeWf8e | |
| carcosa007 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_43_b-500.jpg |
| carcosa007 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_43_b-500.jpg |
| carcosa007 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_43_b-500.jpg |
| carcosa007 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_43_b-500.jpg |
| carcosa007 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| carcosa007 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_43_b-500.jpg |
| carcosa007 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_43_b-500.jpg |
| carcosa007 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_43_b-500.jpg |
| carcosa007 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_43_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=08%2F25%2F2012&departure_dat | |
| carcosa007 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa007 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-9.jpg |
| carcosa007 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Mal aysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa007 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| carcosa007 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_dat e=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa007 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | |
| carcosa007 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_sort=mp&rs_pa ge=1&rs_curr_code=USD&rs_m_km=kr | |
| carcosa007 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | |
| carcosa007 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDat e=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa007 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDat e=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa007 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=09%2F26%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa007 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa007 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa007 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa007 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa007 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa007 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYljM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |
| carcosa007 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhylRAZXiMMUynwlZfFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwd | |
| carcosa007 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs41%2flmC2Agq9ieUVviM6hQH%2flHv8VZ%2fx6FHX4BouWg | |
| carcosa007 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa007 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa007 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa007 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa007 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGdbl9DS70 | |
| carcosa007 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl9DS | |
| carcosa007 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa007 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeNOErq6dNjDkX40Vy2Hyla318 | |
| carcosa007 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-9.jpg |
| carcosa007 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=74097&T=R&Popup=0 | |
| carcosa007 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=123417&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| carcosa007 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/carcosa-seri-negara.en-gb.html?label-edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| carcosa007 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjK | |
| carcosa007 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjK | |
| carcosa007 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Wilayah-Persekutuan-Kuala-Lumpur/Kuala-Lumpur/Carcosa-Seri-Negara | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/246/2467231.jpg |
| carcosa007 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7% 2 bwnaGEJ0D8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhmb6jvkiEp | |
| carcosa007 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKlC0cVnL14CTB3Z9BCgffxv8zVZPzGdbl9DS70Q | |
| carcosa007 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjK | |
| carcosa007 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/my/-2403010/carcosa-seri-negara (244374).html?q=carcosa&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPADgxtB12%2f | |
| carcosa007 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-9.jpg |
| carcosa007 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7qCXcNbKYxtB | |
| carcosa007 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa007 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/12&hsv.showDetails=true&hotel.hkey=309120____A2:0&hotel.fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-9.jpg |
| carcosa007 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa007 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa007 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/12&hsv.showDetails=true&hotel.hkey=309120____A2:0&hotel.fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-9.jpg |
| carcosa007 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |
| carcosa007 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-carcosa-seri-negara-kuala-lumpur_74097/photos | |
| carcosa007 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| carcosa007 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa007 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&cid=71444 | |
| carcosa007 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa007 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_43_b.jpg |
| carcosa007 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa007 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| carcosa007 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa007 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan.html | |
| carcosa007 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?aid=347003&label=hotel-244374_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymlFT5ZTfsn20icJy8ZREXa8EnWl31 | |
| carcosa007 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa007 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa007 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| carcosa007 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa007 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=AR&currencyCode=USD&destination-city:Kuala_Lumpur&rad | |
| carcosa007 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6796347&cid=7551058 | aff.bstatic.com/images/hotel/max500/246/2467231.jpg |
| carcosa007 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/carcosa-seri-negara.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=21 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a857bf191b9ae16e3169c169737b9c | q.bstatic.com/images/hotel/max300/246/2467231.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;check | http://q.bstatic.com/images/hotel/max500/246/2467231.jpg |
| carcosa007 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa007 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa007 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJKFKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |
| carcosa007 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=23%2F03%2F2013&chkout=24%2F03%2F2013&rm1=a2&hwrqCach | |
| carcosa007 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=123417&arrival date=08-04-2013&departure date=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_ | |
| carcosa007 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=44896&city-Kuala+Lumpur%2C+Malaysia | |
| carcosa007 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=44896&city-Kuala+Lumpur%2C+MalaysiaÃ¢â€¡ | |
| carcosa007 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa007 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-9.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=key word&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-9.jpg |
| carcosa007 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/Carcosa-Seri-Negara-hotel.Kuala-Lumpur-hotels.h19259?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_c | |
| carcosa007 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=f77a7ce4eb86d82 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey=fi | |
| carcosa007 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa007 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98Ujumfzkjk%2bRwTdeBXKs4N | |
| carcosa007 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| carcosa007 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&children Room_1=0 | |
| carcosa007 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584419.html | |
| carcosa007 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO062apwBXeg2Df | |
| carcosa007 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=123417&T=R&Popup=0 | |
| carcosa007 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=-2403010&rs_city=Kuala Lumpur, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRat | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30; checkout=2013-07-01;srfid | q-ec.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa007 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=3288576542;sr | |
| carcosa007 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | http://q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | |
| carcosa007 | April 20, 2013 | Cendyn Corp.; Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://images.pegs.com/imageRepo/1/0/33/465/321/1130525cdmssabrevfm_img_pho_000_nc_1886250_Drawing_Room_.jpg |
| carcosa007 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=bc507b3 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/123417/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa007 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZUfj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa007 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa007 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa007 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa007 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa007 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa007 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa007 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa007 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| carcosa007 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| carcosa007 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination=city:Kuala_Lumpur&radius=1 | |
| carcosa007 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa007 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Kuala Lumpur&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Bar-Lounge-9.jpg |
| carcosa007 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa007 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa007 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/123417/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa007 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&rt | |
| carcosa007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa007 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| carcosa007 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa007 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa007 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/123417/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| carcosa007 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/123417/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa007 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| carcosa007 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa007 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/d9/f7/d9f7ae78b1f1358869e64de3fdb76339.jpg?../../imagedata/UCHIds/86/4492486/result/1281339_2_244374_300_225_65329_IMGb32bdca8fcba328bfcd5800d17d47e76.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa007 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa007 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| carcosa007 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| carcosa007 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hwrqCache | |
| carcosa007 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa007 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| carcosa007 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/carcosa-seri-negara.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=3080101db27 | q.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa007 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4N | |
| carcosa007 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa007 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_81_b.jpg |
| carcosa007 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| carcosa007 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa007 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa007 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutly0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |
| carcosa007 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/123417/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Kuala+Lumpur%2C+Federal+Territ | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_80_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjÃ  Ã¾paC6qrkBDILKEOKOF | |
| carcosa007 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/overiew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa007 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa007 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa007 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa007 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa007 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | |
| carcosa007 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa007 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/overiew?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/123417/overview?lang=en&currency=USD&secureUrlFromData Bridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=AUD&de | http://media.datahc.com/HP131765262.jpg |
| carcosa007 | March 12, 2014 | Booking Defendants | brands.datahc.com/Place.aspx?languageCode=EN&currencyCode=AUD&destination-place:Kuala_Lumpur&radius=0km&Roon | |
| carcosa007 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=08%2F08%2F2014&chkout | media.travelocitycustomercare.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Kuala_Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=08%2F08%2F2014&chkout | |
| carcosa007 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa007 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/78/42/7842850acc56178193e7ab03325fdf692small.jpg |
| carcosa007 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Kuala-Lumpur/Hoteles/Carcosa-Seri-Negara | |
| carcosa007 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=908873&searchDestination-Kuala+Lumpu | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_80_y.jpg |
| carcosa007 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/123417/photos?lang=en&currency=USD&secure Url From DataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&curreÃ¢â€Â¼ C | http://media.datahc.com/HI131765262.jpg |
| carcosa007 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyC C | |
| carcosa007 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_Sentral&r. Ã¢â€Â¼ e | |
| carcosa007 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/123417/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2Ã¢â€Â¼ C gGoogle | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/kuala-lumpur-my/carcosa-seri-negara#check_in=2014-08-08&check_out=2014-08-09&d ââ€"Â¾ C | |
| carcosa007 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=908873&searchDestination-Kuala+Lur ââ€"Â¼ C | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_80_y.jpg |
| carcosa007 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx60erhd&propID=11967405&jsk=364a050a334a050a2014070323000 C | |
| carcosa007 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Kuala_Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=11%2F11%2F2014&chkout=1 ââ€"Â¼ C | |
| carcosa007 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=11%2F11%2F2014&chkout: ââ€"Â¼C | |
| carcosa007 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlkiDmpN ââ€"Â¾ C | |
| carcosa007 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%ââ€"Â¾ C | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval ââ€"Â¼ C | hotels.cdn-venere.com/hotels/1000000/20000/19300/19259/19259_80_b.jpg |
| carcosa007 | November 27, 2014 | Booking Defendants | http://www.kayak.com/Kuala-Lumpur-Hotels.4723.hotel.ksp | http://a3.r9cdn.net/himg/d7/3b/fa/ean-123417-19259_80_b-th-144x144.jpg |
| carcosa007 | December 4, 2014 | Groupon, Inc. | http://www.groupon.my/deals/klang-valley-kuala-lumpur/groupon-my/715891022 | http://gm-img.s3.amazonaws.com/blog-groupsmore/Carcosa-Seri-Negara-June-2011-11.jpg |
| carcosa007 | December 4, 2014 | Groupon, Inc. | http://www.groupon.my/deals/klang-valley-kuala-lumpur/groupon-my/715891036 | http://gm-img.s3.amazonaws.com/blog-groupsmore/Carcosa-Seri-Negara-June-2011-1.jpg |
| carcosa007 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 | |
| carcosa007 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 = 90 | https://pix6.agoda.net/property/4154978/0/563e6c1e156fa7dcc5cdd1e18340d359.jpg?s=1024x768 |
| carcosa007 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S%2BqUCVJQTqC6D | |
| carcosa007 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S%2BqUCVJQTqC6D | |
| carcosa007 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/kuala-lumpur-hotel-detail-994774/carcosa-seri-nega | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa007 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/kuala-lumpur-hotel-detail-994774/carcosa-seri-nega Ã¢ÉœÂ    80 | |
| carcosa007 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-06-07&a Date Range [dep]=2020- 90 | |
| carcosa007 | June 10, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala_lumpur/carcosa_seri_negara_5.html?checkin=2020-12 | |
| carcosa007 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA%2FJQTqC6DkjEgNK47tKSd5Cc | |
| carcosa007 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara_8/hotel/kuala-lumpur-my.html?fina | |
| carcosa007 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfJQTqC6D | |
| carcosa008 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/en/malaysia/kuala-lumpur/carcosa-seri-negara.html | |
| carcosa008 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/malaysia/kuala-lumpur/carcosa-seri-negara.html | |
| carcosa008 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/carcosa-seri-negara.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/carcosa-seri-negara.html?tab=1&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-homep | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=339962&checkin_monthday=28&checkin_year_month=2012-05&checkout_monthday=29&checkout_y | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/carcosa-seri-negara.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://e.ultrabstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/carcosa-seri-negara.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8ki | |
| carcosa008 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=21163 | |
| carcosa008 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9DS7 | |
| carcosa008 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=Qpex1eGISRRz80sRJQtc1AYDQyE5ZvtW2z%2bIdC70MbDfxv8zVZPZGdb191 | |
| carcosa008 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl19DS | |
| carcosa008 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa008 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa008 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa008 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=338218;label=croatia_air-homepage; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=14%2b4tUeP8kFj3L Ed3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4B0 | |
| carcosa008 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2fe Kher%2fsD1%2bLKbGMhsUnMQX6i8karX | |
| carcosa008 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.no.html?a id=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/782/782152 8.jpg |
| carcosa008 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhs UnMQX618karX | |
| carcosa008 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt-pt.html ?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/carcosa-seri-negara-hotel-ku ala-lumpur #hotelPhotos | |
| carcosa008 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt.html?ai d=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2 piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9 DS70 | |
| carcosa008 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FbBO%2bPH1Cqkz MM7FfKQnOXqXEN17vQNPYJnOmVyWAZR%2bLKbGMhsU nMQX6i8karXe | |
| carcosa008 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1 | http://r.bstatic.com/images/hotel/max300/782/782152 8.jpg |
| carcosa008 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172 RhNGpq95OfBM0gidfdXTLujHmOkegytaY9%2bLKbGMhs UnMQX6i8karXecVmq | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8karXe | |
| carcosa008 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=16f0539fac1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhsUnMQX6i8karXeWf8eh | |
| carcosa008 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G16%2ffxv8zVZPZGdb19DS | |
| carcosa008 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhsUnMQX6i8karXeacB1V | |
| carcosa008 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=21 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara-en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668376 | |
| carcosa008 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.el.html?aid=326480;label=contactpoint Home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | e.ultrabstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=ZehiQ1ckohge8wd16eeINGUqLRKPNt9ltHCmXSI38mp%2bLKbGMhsUnMQX618karXeWf8e | |
| carcosa008 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=08%2F25%2F2012&departure_dat | |
| carcosa008 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa008 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=kr | |
| carcosa008 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa008 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYIjM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhylRAZXiMMUynwlZfFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwd | |
| carcosa008 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs41%2flmC2Agq9ieUVviM6hQH%2flHv8VZ%2fx6FHX4BouWg | |
| carcosa008 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa008 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa008 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa008 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa008 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjNBekQIm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGdbl9DS70 | |
| carcosa008 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjNBekQIm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGdbl9DS70 | |
| carcosa008 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=ZehiQ1ckohge8wd16eelNGUqLRKPNt9ltHCmXS138mrfxv8zVZPZGdb19DS700 | |
| carcosa008 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=5is841%2f9itOk%2bc0t%2f1WPtbH3aSysmyJwPolxejvCi4%2ffxv8zVZPZGdbl9 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQIm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa008 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=A3qIGMJLV%2fL2M qdhc6J0CZVjUmafmMg%2fZTBV6tyAqvONOErq6dNjDkX40 Vy2Hyla3183 | |
| carcosa008 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/carcosa-seri-negara.en-gb.ht ml?label-edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/782/7821528.j pg |
| carcosa008 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa008 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0 %2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy 67x5qjK | |
| carcosa008 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Wilayah-Persekutuan-Kuala-Lumpur/Kuala-Lumpur/Carcosa-Seri-Negara | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 82/7821528.jpg |
| carcosa008 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7% 2 bwnaGEJ0D8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhm b6jvkiEp | |
| carcosa008 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=dNvg1Cy3Rq712sgJ syAZvJKKICOcVnL14CTB3Z9BCgffxv8zVZPzGdbl9DS70Q | |
| carcosa008 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa008 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/my/-2403010/carcosa-seri-negara (244374).html?q=carcosa&from=2012-12-18&to=2012-12-1 9 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPADgxtB12%2f | |
| carcosa008 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7qCXcNbKYxtB | |
| carcosa008 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=346535;sid=4320e02cb2da1b2aae6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa008 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa008 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa008 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa008 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?aid=347003&label=hotel-244374_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymlFT5ZTfsn20icJy8ZREXa8EnWl31 | |
| carcosa008 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa008 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6796347&cid=7551058 | aff.bstatic.com/images/hotel/max500/782/7821528.jpg |
| carcosa008 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/carcosa-seri-negara.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=21 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a857bf191b9ae16e3169c169737b9c | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;check | |
| carcosa008 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa008 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa008 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJKFKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |
| carcosa008 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=23%2F03%2F2013&chkout=24%2F03%2F2013&rm1=a2&hwrqCach | |
| carcosa008 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=123417&arrival date=08-04-2013&departure date=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/Carcosa-Seri-Negara-hotel.Kuala-Lumpur-hotels.h19259?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_c | |
| carcosa008 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/782/7821528.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=f77a7ce4eb86d82 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey=fi | |
| carcosa008 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa008 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4N | |
| carcosa008 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| carcosa008 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&children Room_1=0 | |
| carcosa008 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584419.html | |
| carcosa008 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO0062apwBXeg2Df | |
| carcosa008 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=123417&T=R&Popup=0 | |
| carcosa008 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=-2403010&rs_city=Kuala Lumpur, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRat | |
| carcosa008 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30; checkout=2013-07-01;srfid | r-ec.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa008 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=3288576542;sr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | http://r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa008 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | |
| carcosa008 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=bc507b3 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/123417/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa008 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZUfj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa008 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa008 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa008 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa008 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa008 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa008 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa008 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa008 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| carcosa008 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| carcosa008 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa008 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa008 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa008 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/123417/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa008 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | May 25, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLi | http://aff.bstatic.com/images/hotel/max600/782/7821528.jpg |
| carcosa008 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLi | http://aff.bstatic.com/images/hotel/max600/782/7821528.jpg |
| carcosa008 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_cid=3000040022&rs_rooms=1&rs_curr_code=USD&rs_page=1&rs_m_km=km&needLiveRates=false&rs_name=carc | http://aff.bstatic.com/images/hotel/max600/782/7821528.jpg |
| carcosa008 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Lumpur/Photos | |
| carcosa008 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Lumpur/Photos | |
| carcosa008 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/123417/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_name=carcosa&rs_sort=mp&rs_page=1&rs_curr_code=USD | http://aff.bstatic.com/images/hotel/max600/782/7821528.jpg |
| carcosa008 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/123417/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa008 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| carcosa008 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa008 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/9f/ee/9fee8a7ble2390bddbc79f48c1c32ff5.jpg?../../imagedata/UCHIds/86/4492486/result/2897059_35_KUL00011_360_270_30309_IMG7cae04f3edc64c6da72e301c662010e2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa008 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa008 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| carcosa008 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hwrqCache | |
| carcosa008 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa008 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| carcosa008 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/carcosa-seri-negara.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=3080101db27 | r.bstatic.com/images/hotel/max300/782/7821528.jpg |
| carcosa008 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/782/7821528.jpg |
| carcosa008 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/782/7821528.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDox18%2flY4Zg26\|VIYpK%2fb92qScdgl1lns3cHpPAp uYMe4N | |
| carcosa008 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa008 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511615587&selected Solutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_82_b.jpg |
| carcosa008 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa008 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa008 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | |
| carcosa008 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Kuala+Lui | exp.cdn-hotels.com/hotels/1000000/20000/19300/192 59/19259_82_b.jpg |
| carcosa008 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f=1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| carcosa008 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa008 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_82_b.jpg |
| carcosa008 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_82_b.jpg |
| carcosa008 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/123417/pho tos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_82_b.jpg |
| carcosa008 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutl y0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |
| carcosa008 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overv iew?lang=en&currency=USD&secureUrlFromDataBridge=htt ps%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_82_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/123417/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Kuala+Lumpur%2C+Federal+Territ | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_82_y.jpg |
| carcosa008 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjÃ   Ã%paC6qrkBDILKEOKOF | |
| carcosa008 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa008 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa008 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa008 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa008 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa008 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | |
| carcosa008 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa008 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=08%2F08%2F2014&chkout | media.travelocitycustomercare.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Kuala_Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=08%2F08%2F2014&chkout | |
| carcosa008 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa008 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Kuala-Lumpur/Hoteles/Carcosa-Seri-Negara | |
| carcosa008 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=908873&searchDestination-Kuala+Lumpu | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_82_y.jpg |
| carcosa008 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/123417/photos?lang=en&currency=USD&secure Url From DataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â€Â¼ C gGoogle | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_82_b.jpg |
| carcosa008 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/kuala-lumpur-my/carcosa-seri-negara#check_in=2014-08-08&check_out=2014-08-09&d Ã¢â€Â¾ C | |
| carcosa008 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=908873&searchDestination-Kuala+Lur Ã¢â€Â¼ C | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_82_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx60erhd&propID=11967405&jsk=3 64a050a334a050a2014070323000 C | |
| carcosa008 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Kuala_Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=11%2F11%2F2014&chk out=1 Ã¢â€œÂ¼ C | |
| carcosa008 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Ne gara.h19259.Hotel-Information?chkin=11%2F11%2F2014&c hkout: Ã¢â€œÂ¼C | |
| carcosa008 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlki DmpN C | |
| carcosa008 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/123417/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%Ã¢â€œÂ¼ C | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_82_b.jpg |
| carcosa008 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-ne gara/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rg val Ã¢â€œÂ¼ C | hotels.cdn-venere.com/hotels/1000000/20000/19300/ 19259/19259_82_b.jpg |
| carcosa008 | November 27, 2014 | Booking Defendants | http://www.kayak.com/Kuala-Lumpur-Hotels.4723.hotel.ksp | http://a3.r9cdn.net/himg/d7/3b/fa/ean-123417-19259_ 82_b-th-144x144.jpg |
| carcosa008 | June 19, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/47/page15 | https://media.expedia.com/hotels/1000000/20000/193 00/19259/19259_82_b.jpg |
| carcosa008 | July 25, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/563/page3 | https://media.expedia.com/hotels/1000000/20000/193 00/19259/19259_82_b.jpg |
| carcosa008 | August 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/563/418571 | https://media.expedia.com/hotels/1000000/20000/193 00/19259/19259_82_y.jpg |
| carcosa008 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 | |
| carcosa008 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 = 90 | https://pix6.agoda.net/property/4154978/0/63aeff6fb2 d0c68a0c6e79bd0a678ee8.jpg?s=1024x768 |
| carcosa008 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbd Y9S%2BqUCVJQTqC6D | |
| carcosa008 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S %2BqUCvJQTqC6D | |
| carcosa008 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/kuala-lumpur-hotel-detail-994774 /carcosa-seri-nega Ã¢Ëœ    80 | |
| carcosa008 | June 10, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5.html?checkin=2020-12 | |
| carcosa008 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6C N0bA9%2FJQTqC6DkjEgNK47tKSd5Cc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa008 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara_8/hotel/kuala-lumpur-my.html?fina | |
| carcosa008 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfJQTqC6D | |
| carcosa008 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/56/0e/560e3206f3d54e6271109a644092839f952e | https://cdn.worldota.net/t/1024x768/content/56/0e /560e3206f3d54e6271109a644092839f952e6656.jpeg |
| carcosa008 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/56/0e/560e3206f3d54e6271109a644092839f952e | https://cdn.worldota.net/t/1024x768/content/56/0e/560e3206f3d54e6271109a644092839f952e.jpeg |
| carcosa008 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/malaysia/kuala lumpur/mid7403480/carcosa_seri_negara/?q=195 | |
| carcosa008 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/malaysia/kuala_lumpur/mid7403480/carcosa_seri_negara | |
| carcosa008 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/malaysia/kuala_lumpur/mid7403480/carcosa_seri_negara/?c | |
| carcosa008 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 644092839f952e6656.jpeg X |
| carcosa009 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa009 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa009 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa009 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa009 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa009 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa009 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri+Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa009 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa009 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| carcosa009 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa009 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa009 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa009 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa009 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa009 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa009 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa009 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa009 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa009 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa009 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa009 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa009 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa009 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa009 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa009 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa009 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa009 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa009 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa009 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa009 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| carcosa009 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa009 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |
| carcosa009 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa009 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa009 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012 | |
| carcosa009 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa009 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa009 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa009 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa009 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa009 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa009 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa009 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa009 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| carcosa009 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa009 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa009 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCache | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa009 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F26%2F2012&chk out=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa009 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_44_b.jpg |
| carcosa009 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/1234 17/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_44_b.jpg |
| carcosa009 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F10%2F2012&chk out=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa009 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_44_b.jpg |
| carcosa009 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _1ZZB&_k=UHoh0ChB | |
| carcosa009 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_44_b.jpg |
| carcosa009 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-l umpur-malajzia/ | http://cls.cdn-hotels.com/hotels/1000000/20000/1930 0/19259/19259_44_t.jpg |
| carcosa009 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| carcosa009 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_44_b.jpg |
| carcosa009 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa009 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| carcosa009 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_44_b.jpg |
| carcosa009 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa009 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/1234 17/photos?lang=en&currency=USD&filterTriggered-filter-by- hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_44_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa009 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa009 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa009 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12341 | http://images.travelnow.co...19300/19259/19259_44_b.jpg |
| carcosa009 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa009 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa009 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Kuala+Lumpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa009 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | |
| carcosa009 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa009 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa009 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa009 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€šÅ·Ã£Æ'Å£+Ã£â€šÅ¿Ã£Æ'Å¤Ã©Ã£Æ'Å¤ &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US&cid=88087&photo=19&hotelID=123417 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_t.jpg |
| carcosa009 | July 23, 2012 | Expedia Group, Inc.;<br>Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 23, 2012 | Expedia Group, Inc.;<br>Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 24, 2012 | Expedia Group, Inc.;<br>Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa009 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa009 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa009 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa009 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa009 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa009 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4fff4-b7a2-f17c089e7c80HWRQ | |
| carcosa009 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa009 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa009 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa009 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa009 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa009 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa009 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa009 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa009 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa009 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa009 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=123417&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| carcosa009 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa009 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | November 29, 2012 | Hotels.com GP LLC | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa009 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa009 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |
| carcosa009 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |
| carcosa009 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_44_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa009 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/71/e8/71e85d7095e09b0cdc15dd7ccle159a3.jpg?../../imagedata/UCHIds/86/4492486/result/131188_3_123417_233_350_17383_IMG62133d44eeb4809f538b16ae224ee0b0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa010 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa010 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa010 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa010 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqsim3&propID=11967405&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| carcosa010 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa010 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa010 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri+Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa010 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259 56 b.jpg |
| carcosa010 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa010 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa010 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa010 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa010 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa010 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa010 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa010 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa010 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa010 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=searchbox;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa010 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56&aid=333474 | |
| carcosa010 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa010 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa010 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa010 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=ed2e834bae93a88926ad4aeld9830f35x28 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en-gb.html%3Faid % 3D344197%3Bsid%3C | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa010 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa010 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa010 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa010 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa010 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/carcosa-seri-negara?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| carcosa010 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa010 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa010 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| carcosa010 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa010 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| carcosa010 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa010 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |
| carcosa010 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa010 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa010 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa010 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| carcosa010 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa010 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa010 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa010 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa010 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa010 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa010 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa010 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=2538c65d-ca08-4506-ba18-64b414bf5e05&c=2538c65d-ca08-4506-ba | |
| carcosa010 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa010 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/carcosa-seri-negara.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa010 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| carcosa010 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa010 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa010 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCache | |
| carcosa010 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa010 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/carcosa-seri-negara.html?tab=1&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en.html%3Faid=347810 % 3 Blabel %3 Deasy-homep | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=339962&checkin_monthday=28&checkin_year_month=2012-05&checkout_monthday=29&checkout_yi | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa010 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/carcosa-seri-negara.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=UHoh0ChB | |
| carcosa010 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malajzia/ | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_35_t.jpg |
| carcosa010 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa010 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa010 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa010 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa010 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | |
| carcosa010 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | June 14, 2012 | Booking Defendants | www2.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa010 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/carcosa-seri-negara.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa010 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa010 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala+Lumpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../0/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404315&cHotelId=244374&cCheckinDate=2012-08-08&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/260/2602956.jpg |
| carcosa010 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | |
| carcosa010 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa010 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa010 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€šÃ·Ã£Æ'Â£Ã£â€šÃ¢Ã£Æ'Â©Ã£Æ'Â &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa010 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 26, 2012 | Booking Defendants | http://www.booking.com/hotel/my/carcosa-seri-negara.en-gb | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa010 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=16f0539fac1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa010 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=21 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa010 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa010 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668376 | |
| carcosa010 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.el.html?aid=326480;label=contactpoint Home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | e.ultrabstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa010 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa010 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa010 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa010 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa010 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=kr | |
| carcosa010 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | |
| carcosa010 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa010 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa010 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa010 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa010 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa010 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa010 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa010 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=74097&T=R&Popup=0 | |
| carcosa010 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=123417&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| carcosa010 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa010 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| carcosa010 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/260/2602956.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Wilayah-Persekutuan-Kuala-Lumpur/Kuala-Lumpur/Carcosa-Seri-Negara | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/260/2602956.jpg |
| carcosa010 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/my/-2403010/carcosa-seri-negara (244374).html?q=carcosa&from=2012-12-18&to=2012-12-19 | |
| carcosa010 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa010 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa010 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |
| carcosa010 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_35_b.jpg |
| carcosa010 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-carcosa-seri-negara_kuala-lumpur_74097/photos | |
| carcosa010 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| carcosa010 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&cid=71444 | |
| carcosa010 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa010 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa010 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| carcosa010 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa010 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?aid=347003&label=hotel-244374_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6796347&cid=7551058 | aff.bstatic.com/images/hotel/max500/260/2602956.jpg |
| carcosa010 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/carcosa-seri-negara.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=21 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a857bf191b9ae16e3169c169737b9c | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;check | |
| carcosa010 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/260/2602956.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=f77a7ce4eb86d82 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa010 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=-2403010&rs_city=Kuala Lumpur, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRat | |
| carcosa010 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30; checkout=2013-07-01;srfid | r-ec.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=3288576542;sr | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | http://r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=bc507b3 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fresidence-missori.html | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| carcosa010 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa010 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/50/13/5013a3acc9aa11fe51bfe9857d66b896.jpg?../../imagedata/UCHIds/86/4492486/result/131188_3_123417_233_350_18893_IMG9b371af2cb49ed51ddd5b8aeeadaed83.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa010 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becb | r.bstatic.com/images/hotel/max300/260/2602956.jpg |
| carcosa010 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/carcosa-seri-negara.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=3080101db27 | r.bstatic.com/images/hotel/max300/260/2602956.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa010 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/260/2602956.jpg |
| carcosa010 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/260/2602956.jpg |
| carcosa010 | December 4, 2014 | Groupon, Inc. | http://www.groupon.my/deals/klang-valley-kuala-lumpur/groupon-my/715891022 | http://gm-img.s3.amazonaws.com/blog-groupsmore/Carcosa-Seri-Negara-June-2011-81.jpg |
| carcosa010 | December 4, 2014 | Groupon, Inc. | http://www.groupon.my/deals/klang-valley-kuala-lumpur/groupon-my/715891036 | http://gm-img.s3.amazonaws.com/blog-groupsmore/Carcosa-Seri-Negara-June-2011-8.jpg |
| carcosa010 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/kuala-lumpur-hotel-detail-994774/carcosa-seri-nega | |
| carcosa011 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqsim3&propID=11967405&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| carcosa011 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=searchbox;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa011 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56&aid=333474 | |
| carcosa011 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=ed2e834bae93a88926ad4aeld9830f35x28 | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en-gb.html%3Faid%3D344197%3Bsid%3C | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/carcosa-seri-negara?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| carcosa011 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa011 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/260/260295.jpg |
| carcosa011 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| carcosa011 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/carcosa-seri-negara.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/carcosa-seri-negara.html?tab=1&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-homep | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=339962&checkin_monthday=28&checkin_year_month=2012-05&checkout_monthday=29&checkout_yi | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/carcosa-seri-negara.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/260/2602957.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa011 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://d.ultrabstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/carcosa-seri-negara.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa011 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404315&cHotelId=244374&cCheckinDate=2012-08-08&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/260/2602957.jpg |
| carcosa011 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=16f0539fac1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332757;label=front page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa011 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;chec | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=21 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668376 | |
| carcosa011 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.el.html?aid=326480;label=contactpoint Home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa011 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | d.ultrabstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa011 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=kr | |
| carcosa011 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/carcosa-seri-negara.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| carcosa011 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Wilayah-Persekutuan-Kuala-Lumpur/Kuala-Lumpur/Carcosa-Seri-Negara | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/260/2602957.jpg |
| carcosa011 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/my/-2403010/carcosa-seri-negara (244374).html?q=carcosa&from=2012-12-18&to=2012-12-19 | |
| carcosa011 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/260/2602957.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa011 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa011 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?aid=347003&label=hotel-244374_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6796347&cid=7551058 | aff.bstatic.com/images/hotel/max500/260/2602957.jpg |
| carcosa011 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/carcosa-seri-negara.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=21 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a857bf191b9ae16e3169c169737b9c | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;check | |
| carcosa011 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=f77a7ce4eb86d82 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/260/2602957.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa011 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=-2403010&rs_city=Kuala Lumpur, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRat | |
| carcosa011 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30; checkout=2013-07-01;srfid | q-ec.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa011 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=3288576542;sr | |
| carcosa011 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | http://q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=bc507b3 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| carcosa011 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/260/2602957.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa011 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/carcosa-seri-negara.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=3080101db27 | q.bstatic.com/images/hotel/max300/260/2602957.jpg |
| carcosa011 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2guests/#photos | |
| carcosa011 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2guests/#photos | |
| carcosa011 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/Carcosa-Seri-Negara,Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-08-08 | |
| carcosa011 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/Carcosa-Seri-Negara,Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-08-08 | |
| carcosa012 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa012 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa012 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa012 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/kuala-lumpur/carcosa-seri-negara-hotel-photos-g92136 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqsim3&propID=11967405&jsk=5 064010a5564010a20120222180553e75021561880&plf=PC LN | |
| carcosa012 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=0CA6FC9D88B2A4AF3D5DC7FA FE9B8B38.p0607?propertyId=44896&tab=photos&from Page=&recomen | |
| carcosa012 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F10%2F2012&chk out=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa012 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/? destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3 F17&check-in | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_31_b.jpg |
| carcosa012 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=908873&search Destination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false | |
| carcosa012 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri +Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/1930 0/19259/19259_36_b.jpg |
| carcosa012 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa012 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| carcosa012 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=CAD&tar | |
| carcosa012 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_36_b.jpg |
| carcosa012 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa012 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-h otel-results&searchId=6741789456&selected Solutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_36_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa012 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa012 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa012 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode2&c | |
| carcosa012 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa012 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa012 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa012 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa012 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=searchbox;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa012 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56&aid=333474 | |
| carcosa012 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa012 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa012 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa012 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=ed2e834bae93a88926ad4aeld9830f35x28 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en-gb.html%3Faid % 3D344197%3Bsid%3C | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa012 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa012 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa012 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa012 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa012 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/carcosa-seri-negara?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| carcosa012 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Kuala_Lumpur_1.htm#languageCode=EN&currencyCode=USD&fileName=Kuala_Lumpur&fileNameType=0&pageSize=25&pageIndex | |
| carcosa012 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa012 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa012 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/246/2467231.jpg |
| carcosa012 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa012 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa012 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | |
| carcosa012 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa012 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/en/malaysia/kuala-lumpur/carcosa-seri-negara.html | |
| carcosa012 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/malaysia/kuala-lumpur/carcosa-seri-negara.html | |
| carcosa012 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| carcosa012 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa012 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |
| carcosa012 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| carcosa012 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa012 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa012 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa012 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa012 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| carcosa012 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa012 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af-1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa012 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e8s1 | |
| carcosa012 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa012 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=loc.id%3A3A307 | |
| carcosa012 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Kuala-Lumpur/Hotels/Carcosa-Seri-Negara/Images-p1131769 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/34/471/783/Lobby_1_H.jpg |
| carcosa012 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | |
| carcosa012 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.mxScore=5.0&hotel.couponCode=&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa012 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hotel.couponCode=&hsv.mxScore=5.0&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&se | |
| carcosa012 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=carcosa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e5s1 | |
| carcosa012 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=e6s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa012 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=carcosa&hotel.chkin=23%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.k | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=2538c65d-ca08-4506-ba18-64b414bf5e05&c=2538c65d-ca08-4506-ba | |
| carcosa012 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa012 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/carcosa-seri-negara.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa012 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| carcosa012 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa012 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa012 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | |
| carcosa012 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCache | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa012 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Kuala_Lumpur_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Kuala_Lumpur&radius=0mi&Rooms=1&adults_1=1&page | |
| carcosa012 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=Carcosa Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=GBP&destination=city:Kuala_Lumpur&rad | |
| carcosa012 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/carcosa-seri-negara.html?tab=1&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en.html%3Faid % 3D347810 % 3 Blabel %3 Deasy-homep | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=339962&checkin_monthday=28&checkin_year_month=2012-05&checkout_monthday=29&checkout_y | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa012 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/carcosa-seri-negara.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=UHoh0ChB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/19259/19259_36_b.jpg |
| carcosa012 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malajzia/ | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_36_t.jpg |
| carcosa012 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa012 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa012 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa012 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa012 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa012 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://e.ultrabstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e16s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa012 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa012 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/carcosa-seri-negara.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa012 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa012 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala+Lumpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404315&cHotelId=244374&cCheckinDate=2012-08-08&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/246/2467229.jpg |
| carcosa012 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8ki | |
| carcosa012 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=21163 | |
| carcosa012 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9DS7 | |
| carcosa012 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=Qpex1eGISRRz80sRJQtc1AYDQyE5ZvtW2z%2bldC70MbDfxv8zVZPZGdb191 | |
| carcosa012 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdb19DS | |
| carcosa012 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa012 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh %2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa012 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY &arrival_date=10%2F10%2F2012&departure_da | |
| carcosa012 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa012 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa012 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=338218;label=croatia_air-homepage; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/246722 9.jpg |
| carcosa012 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=338218;label=croatia_air-homepage;sid=4320e02cb2da1 b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max200/246/24672 29.jpg |
| carcosa012 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/246/246722 9.jpg |
| carcosa012 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults ?DD=HAWAIIANAIR&searchId=722186006 | |
| carcosa012 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa012 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh %2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa012 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=14%2b4tUeP8kFj3L Ed3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4B0 | |
| carcosa012 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2fe Kher%2fsD1%2bLKbGMhsUnMQX6i8karX | |
| carcosa012 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=2012%2F08%2F08&chk out=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/1930 0/19259/19259_36_b.jpg |
| carcosa012 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab= description&destinationId=908636&searchDestination=Ã£â €šÃ·Ã£Æ’Â£+Ã£â€šÃ¢Ã£Æ’Â©Ã£Æ’Â &hotelId=123417&arr ivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/1930 0/19259/19259_36_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLkbGMhsUnMQX618karX | |
| carcosa012 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa012 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/carcosa-seri-negara-hotel-kuala-lumpur #hotelPhotos | |
| carcosa012 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9DS70 | |
| carcosa012 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa012 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZR%2bLKbGMhsUnMQX6i8karXe | |
| carcosa012 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172 RhNGpq950fBM0gidfdXTLujHmOkegytaY9%2bLKbGMhs UnMQX6i8karXecVmq | |
| carcosa012 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUn MQX6i8karXe | |
| carcosa012 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=16f0539fac1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/ photos?lang=en&currency=SGD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_36_b.jpg |
| carcosa012 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBAujne | |
| carcosa012 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq 950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhs UnMQX6i8karXeWf8eh | |
| carcosa012 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en &currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa012 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=W12Ea7p5yJig3UJH T64vLOTA8dBp6NQkkk0bVb1G16%2ffxv8zVZPZGdb19DS | |
| carcosa012 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| carcosa012 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq 950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhs UnMQX6i8karXeacB1V | |
| carcosa012 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-09-28;chec | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=21 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa012 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa012 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668376 | |
| carcosa012 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.el.html?aid=326480;label=contactpoint Home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&booking args=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | e.ultrabstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa012 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa012 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa012 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=ZehiQ1ckohge8wd16eelNGUqLRKPNt9ltHCmXSI38mp%2bLKbGMhsUnMQX618karXeWf8e | |
| carcosa012 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=08%2F25%2F2012&departure_dat | |
| carcosa012 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa012 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa012 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa012 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| carcosa012 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=kr | |
| carcosa012 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | |
| carcosa012 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa012 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa012 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa012 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa012 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa012 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa012 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa012 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa012 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYIjM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |
| carcosa012 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhylRAZXiMMUynwlZfFeNfq7Fpj%2flC5UoM6kaz1p9X4GyVSwd | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs 41%2flmC2Agq9ieUVviM6hQH%2fl Hv8VZ%2fx6FHX4BouWg | |
| carcosa012 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa012 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa012 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa012 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa012 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQIm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa012 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa012 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs 41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4BouWg 5A | |
| carcosa012 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=XDapdnuvrUWqV4W QPFA6U%2fiQpf%2bhUWFS%2fik%2fdPwYONnfxv8zVZPz | |
| carcosa012 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/120/309120/26 31759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=74097&T=R&Popup=0 | |
| carcosa012 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=123417&CheckinDate=11-11-2012&CheckOutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2&Room1NoOfChild | |
| carcosa012 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa012 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/carcosa-seri-negara.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| carcosa012 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCItez7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjK | |
| carcosa012 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCItez7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjK | |
| carcosa012 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Wilayah-Persekutuan-Kuala-Lumpur/Kuala-Lumpur/Carcosa-Seri-Negara | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/246/2467229.jpg |
| carcosa012 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7% 2bwnaGEJ0D8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhmb6jvkiEp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjK | |
| carcosa012 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/my/-2403010/carcosa-seri-negara (244374).html?q=carcosa&from=2012-12-18&to=2012-12-19 | |
| carcosa012 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPADgxtB12%2f | |
| carcosa012 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7qCXcNbKYxtB | |
| carcosa012 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa012 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/12&hsv.showDetails=true&hotel.hkey=309120____A2:0&hotel.fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa012 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/12&hsv.showDetails=true&hotel.hkey=309120____A2:0&hotel.fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |
| carcosa012 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-carcosa-seri-negara-kuala-lumpur_74097/photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| carcosa012 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp&rt=0 | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa012 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa012 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&cid=71444 | |
| carcosa012 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa012 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_36_b.jpg |
| carcosa012 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa012 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa012 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| carcosa012 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan.html | |
| carcosa012 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?aid=347003&label=hotel-244374_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFT5ZTfsn20icJy8ZREXa8EnWl31 | |
| carcosa012 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa012 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa012 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W66465 | |
| carcosa012 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| carcosa012 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa012 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=AR&currencyCode=USD&destination=city:Kuala_Lumpur&rad | |
| carcosa012 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6796347&cid=7551058 | aff.bstatic.com/images/hotel/max500/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/carcosa-seri-negara.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=21 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a857bf191b9ae16e3169c169737b9c | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;check | |
| carcosa012 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa012 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa012 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJKFKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |
| carcosa012 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=23%2F03%2F2013&chkout=24%2F03%2F2013&rm1=a2&hwrqCach | |
| carcosa012 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=123417&arrival date=08-04-2013&departure date=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_ | |
| carcosa012 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=44896&city-Kuala+Lumpur%2C+MalaysiaÃ„â€¡ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa012 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-6.jpg |
| carcosa012 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/Carcosa-Seri-Negara-hotel.Kuala-Lumpur-hotels.h19259?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_c | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_79_1.jpg |
| carcosa012 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;ch | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=f77a7ce4eb86d82 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey=fi | |
| carcosa012 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa012 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4N | |
| carcosa012 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| carcosa012 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&children Room_1=0 | |
| carcosa012 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584419.html | |
| carcosa012 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO062apwBXeg2Df | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=123417&T=R&Popup=0 | |
| carcosa012 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=-2403010&rs_city=Kuala Lumpur, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRat | |
| carcosa012 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30; checkout=2013-07-01;srfid | r-ec.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=3288576542;sr | |
| carcosa012 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | http://r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/246/2467229.jpg |
| carcosa012 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | |
| carcosa012 | April 20, 2013 | Cendyn Corp. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://images.pegs.com/image Repo/1/0/34/471/783/Lobby_1.jpg |
| carcosa012 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=bc507b3 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/123417/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 % 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa012 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZ Ufj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa012 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 % 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa012 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&l ang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2 013&prs_arr[0]=2&amu=280823678 | |
| carcosa012 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&locati on_id=1972&location_url=&location_loc=6&location_hash=& distance=5&location_details={"id"%3A'fcac8d | |
| carcosa012 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_ seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTe U6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa012 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_ id=161718&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa012 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&loca tion_id=161718&location_url=&location_loc=4&location_has h=&distance=0&location_details=&sll=&vp | |
| carcosa012 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&loc ation_id=161718&location_url=&location_loc=4&location_ha sh=&distance=0&location_details=&sll=&vp | |
| carcosa012 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&lo cation_id=161718&location_url=&location_loc=4&location_h ash=&distance=&location_details=&sll=&vp=i | |
| carcosa012 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-09-09;chec | |
| carcosa012 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Ne gara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCod e=USD&destination=city:Kuala_Lumpur&radius=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa012 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa012 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa012 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa012 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/123417/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa012 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa012 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa012 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa012 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa012 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_cid=3000040022&rs_rooms=1&rs_curr_code=USD&rs_page=1&rs_m_km=km&needLiveRates=false&rs_name=carc | http://aff.bstatic.com/images/hotel/max600/113/1131 7633.jpg |
| carcosa012 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| carcosa012 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa012 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa012 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/123417/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| carcosa012 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/123417/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa012 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| carcosa012 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa012 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa012 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/9f/ec/9fec039464758e0956c2b99a28e4b607.jpg?../../imagedata/UCHIds/86/4492486/result/131188_3_123417_233_350_17864_IMG3c994792cd73db69ab184d4183a8e660.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa012 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa012 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| carcosa012 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | q.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | q.bstatic.com/images/hotel/max300/246/2467229.jpg |
| carcosa012 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hwrqCache | |
| carcosa012 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa012 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| carcosa012 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/carcosa-seri-negara.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=3080101db27 | r.bstatic.com/images/hotel/max300/246/2467229.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/246/2467229.jpg |
| carcosa012 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/246/2467229.jpg |
| carcosa012 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4N | |
| carcosa012 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa012 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa012 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa012 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| carcosa012 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&f=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa012 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&f-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa012 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overiew?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overiew?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutl y0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |
| carcosa012 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/123417/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Kuala+Lumpur%2C+Federal+Territ | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_79_y.jpg |
| carcosa012 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjÁ Á%paC6qrkBDILKEOKOF | |
| carcosa012 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa012 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa012 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa012 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa012 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa012 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | |
| carcosa012 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa012 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=08%2F08%2F2014&chkout | media.travelocitycustomercare.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Kuala_Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=08%2F08%2F2014&chkout | |
| carcosa012 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa012 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan | |
| carcosa012 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Kuala-Lumpur-Hoteles/Carcosa-Seri-Negara | |
| carcosa012 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=908873&searchDestination-Kuala+Lumpu | exp.cdn.hotels.com/hotels/1000000/20000/19300/19259/19259_79_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/123417/photos?lang=en&currency=USD&secure Url From DataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/123417/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2Ã¢â€"Â¼ C gGoogle | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/kuala-lumpur-my/carcosa-seri-negara#check_in=2014-08-08&check_out=2014-08-09&d Ã¢â€"Â¾ C | |
| carcosa012 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=908873&search Destination-Kuala+Lur Ã¢â€"Â¼ C | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_79_y.jpg |
| carcosa012 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx60erhd&propID=11967405&jsk=3 64a050a334a050a2014070323000 C | |
| carcosa012 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Kuala_Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=11%2F11%2F2014&chk out=1 Ã¢â€"Â¼ C | |
| carcosa012 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=11%2F11%2F2014&c hkout: Ã¢â€"Â¼C | |
| carcosa012 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlki DmpN C | |
| carcosa012 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%Ã¢â€"Â¾ C | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rg val Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | November 27, 2014 | Booking Defendants | http://www.kayak.com/Kuala-Lumpur-Hotels.4723.hotel.ksp | http://a2.r9cdn.net/himg/d7/3b/fa/ean-123417-19259_79_b-th-144x144.jpg |
| carcosa012 | June 19, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/47/page15 | https://media.expedia.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | July 25, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/563/page3 | https://media.expedia.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | August 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/563/418571 | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_79_b.jpg |
| carcosa012 | August 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/563/418571 | https://media.expedia.com/hotels/1000000/20000/19300/19259/19259_79_y.jpg |
| carcosa012 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 = 90 | https://pix6.agoda.net/property/4154978/0/1c54663c133286fdca59f1928af5b814.jpg?s=1024x768 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa012 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbd Y9S%2BqUCVJQTqC6D | |
| carcosa012 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S %2BqUCVJQTqC6D | |
| carcosa012 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/kuala-lumpur-hotel-detail-994774 /carcosa-seri-nega | |
| carcosa012 | June 10, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala_lumpur/carco sa_seri_negara_5.html?checkin=2020-12 | |
| carcosa012 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6C N0bA9%2FJQTqC6DkjEgNK47tKSd5Cc | |
| carcosa012 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara_8/hotel/kuala-lumpur-my.html?fina | |
| carcosa012 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2 FYpZk9uCfJQTqC6D | |
| carcosa012 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/d0/cf/d0cf7a 738cab12df522c444a82dd257d1e0cd0 | https://cdn.worldota.net/t/1024x768/content/d0/cf / d0cf7a738cab12df522c444a82dd257d1e0cd051.jpeg |
| carcosa012 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/d0/cf/d0cf7a 738cab12df522c444a82dd257d1e0cd0 | https://cdn.worldota.net/t/1024x768/content/d0/cf/d0 cf7a738cab12df522c444a82dd257d1e0cd0.jpeg |
| carcosa012 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/malaysia/kuala lumpur/mid7403480/carcosa_seri_negara/?q=195 | |
| carcosa012 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/malaysia/kuala_lumpur/ mid7403480/carcosa_seri_negara | |
| carcosa012 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/malaysia/kuala_lumpur/ mid7403480/carcosa_seri_negara/?c | |
| carcosa012 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara-h24941175/h otel/kuala-lumpur-my.html?finalPri | |
| carcosa012 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=83bf978a-93fb-4734-ac8b-7dd970ed77cb&hotel | |
| carcosa012 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara-h24941175/h otel/kuala-lumpur-my.html?final Pri | |
| carcosa012 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara-h24941175/h otel/kuala-lumpur-my.html?finalPri | |
| carcosa012 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=7b95ce82-57f5-4b14-b3a9-13c786f4e272&hotel | |
| carcosa012 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=7b95ce82-57f5-4b14-b3a9-13c786f4e272&hotel=2 | |
| carcosa012 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 170d9bb2c410a3fa7d.jpeg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=44896&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| carcosa014 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa014 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| carcosa014 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| carcosa014 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |
| carcosa014 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/kuala-lumpur/car cosa-seri-negara-hotel-photos-g92136 | |
| carcosa014 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| carcosa014 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEDzoCh8 | |
| carcosa014 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=0CA6FC9D88B2A4AF3D5DC7FA FE9B8B38.p0607?propertyId=44896&tab=photos&from Page=&recomen | |
| carcosa014 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F10%2F2012&chk out=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa014 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/? destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3 F17&check-in | |
| carcosa014 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=908873&search Destination-Kuala+Lumpur&hotelId=123417&arrivalDate=03- 19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false | |
| carcosa014 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri +Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/1930 0/19259/19259_37_b.jpg |
| carcosa014 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa014 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| carcosa014 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa014 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa014 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa014 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa014 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa014 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa014 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa014 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa014 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa014 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa014 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa014 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa014 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa014 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa014 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa014 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa014 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa014 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Kuala_Lumpur_1.htm#languageCode=EN&currencyCode=USD&fileName=Kuala_Lumpur&fileNameType=0&pageSize=25&pageIndex | |
| carcosa014 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa014 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa014 | March 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_38_b.jpg |
| carcosa014 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa014 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |
| carcosa014 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghICvLRvCMJDq1941104171 | |
| carcosa014 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa014 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa014 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa014 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa014 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| carcosa014 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa014 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa014 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e8s1 | |
| carcosa014 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa014 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=loc.id%3A307 | |
| carcosa014 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Kuala-Lumpur/Hotels/Carcosa-Seri-Negara/Images-p1131769 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/33/465/231/lobby5_H.jpg |
| carcosa014 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| carcosa014 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |
| carcosa014 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | |
| carcosa014 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.mxScore=5.0&hotel.couponCode=&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-9.jpg |
| carcosa014 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hotel.couponCode=&hsv.mxScore=5.0&hsv.location=&type=hotel&hotel.rooms[0].chIdAge[3]=&search=Go&search=Search&se | |
| carcosa014 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=carcosa | |
| carcosa014 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/booking path?execution=e5s1 | |
| carcosa014 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/booking path?execution=e6s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-9.jpg |
| carcosa014 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-9.jpg |
| carcosa014 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=carcosa&hotel.chkin=23%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.k | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-9.jpg |
| carcosa014 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa014 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa014 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| carcosa014 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa014 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa014 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCache | |
| carcosa014 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCachel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Kuala_Lumpur_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Kuala_Lumpur&radius=0mi&Rooms=1&adults_1=1&page | |
| carcosa014 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=GBP&destination=city:Kuala_Lumpur&rad | |
| carcosa014 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa014 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa014 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |
| carcosa014 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa014 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=UHoh0ChB | |
| carcosa014 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa014 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa014 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa014 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa014 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa014 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e16s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-9.jpg |
| carcosa014 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-9.jpg |
| carcosa014 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa014 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa014 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12341 | http://images.travelnow.co...19300/19259/19259_37_b.jpg |
| carcosa014 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa014 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala+Lumpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-9.jpg |
| carcosa014 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | |
| carcosa014 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa014 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa014 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa014 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=722186006 | |
| carcosa014 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/044000/044896B.jpg |
| carcosa014 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa014 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€šÂ·Ã£Æ'Â£+Ã£â€šÂ¿Ã£Æ'Â©Ã£Æ'Â  &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa014 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=false&cid=337341&travelDetail=[20120728-1]2 | images.travelnow.com/hotelimages/s/044000/044896B.jpg |
| carcosa014 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa014 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBAujne | |
| carcosa014 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa014 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| carcosa014 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa014 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa014 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa014 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa014 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa014 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_37_b-500.jpg |
| carcosa014 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_37_b-500.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_37_b-500.jpg |
| carcosa014 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_37_b-500.jpg |
| carcosa014 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| carcosa014 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_37_b-500.jpg |
| carcosa014 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_37_b-500.jpg |
| carcosa014 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_37_b-500.jpg |
| carcosa014 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_37_b-500.jpg |
| carcosa014 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa014 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-11.jpg |
| carcosa014 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa014 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| carcosa014 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa014 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa014 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa014 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_37_b.jpg |
| carcosa014 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa014 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa014 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa014 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa014 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYljM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |
| carcosa014 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhylRAZXiMMUynwIZfFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwd | |
| carcosa014 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs41%2flmC2Agq9ieUVviM6hQH%2flHv8VZ%2fx6FHX4BouWg | |
| carcosa014 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa014 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html | |
| carcosa014 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa014 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa014 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PlHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa014 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=XDapdnuvrUWqV4W QPFA6U%2fiQpf%2bhUWFS%2fik%2fdPwYONnfxv8zVZPz | |
| carcosa014 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5z13Srn5rBeNOErq6dNjDkX40 Vy2Hyla318 | |
| carcosa014 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/120/309120/26 31759-Carcosa-Seri-Negara-Lobby-11.jpg |
| carcosa014 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=123417&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| carcosa014 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa014 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_37_b.jpg |
| carcosa014 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_37_b.jpg |
| carcosa014 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa014 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0 %2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy 67x5qjK | |
| carcosa014 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7%2bwnaGEJ0D 8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhmb6jvkiEp | |
| carcosa014 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=dNvg1Cy3Rq712sgJ syAZvJKKICOcvnL14CTB3Z9BCgffxv8zVZPZGdbl9DS70Q | http://img.agoda.net/hotelimages/104/10401/10401_1 210241356007918768_TMB.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa014 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPA DgxtB12%2f | |
| carcosa014 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-11.jpg |
| carcosa014 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7q CXcNbKYxtB | |
| carcosa014 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa014 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/1 2&hsv.showDetails=true&hotel.hkey=309120___A2:0&hotel. fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-11.jpg |
| carcosa014 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Revi ews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa014 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-ne gara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval= 1&sd=28&sm=12&sy=2012 | |
| carcosa014 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/1 2&hsv.showDetails=true&hotel.hkey=309120___A2:0&hotel. fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-11.jpg |
| carcosa014 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carco sa-seri-negara | |
| carcosa014 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_37_b.jpg |
| carcosa014 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_37_b.jpg |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_ id=161718&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&loca tion_id=161718&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&locat ion_id=161718&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&lo cation_id=161718&location_url=&location_loc=4&location_h ash=&distance=&google_types=&sll=&vp | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&lo cation_id=161718&location_url=&location_loc=4&location_h ash=&distance=&location_details=&sll=&vp=i | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&locat ion_id=161718&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&locati on_id=161718&location_url=&location_loc=4&location_hash =&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&locati on_id=161718&location_url=&location_loc=4&location_hash =&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&locati on_id=161718&location_url=&location_loc=4&location_hash =&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&locat ion_id=161718&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&l ocation_id=161718&location_url=&location_loc=4&location_ hash=&distance=&location_details=&sll=&vp | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&l ang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2 013&prs_arr[0]=2&amu=280823678 | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?location_id=locati on_id=1972&location_url=&location_loc=6&location_hash=& distance=5&location_details={"id"%3A"fcac8d | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&locati on_id=161718&location_url=&location_loc=4&location_hash =&distance=&location_details=&sll=&vp=&rt | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&locat ion_id=161718&location_url=&location_loc=4&location_has h=&distance=&location_details=&sll=&vp=&r | |
| carcosa014 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&loca tion_id=161718&location_url=&location_loc=4&location_has h=&distance=0&location_details=&sll=&vp | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa014 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa014 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa014 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| carcosa014 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan.html | |
| carcosa014 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFT5ZTfsn20icJy8ZREXa8EnWl31 | |
| carcosa014 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa014 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa014 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| carcosa014 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa014 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=AR&currencyCode=USD&destination-city:Kuala_Lumpur&rad | |
| carcosa014 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa014 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FDiskSxKiEOYG2SJKFKIPEpNpRzs DolxYsrA11nr2%2b68oq52E6QihJC12WNKN | |
| carcosa014 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_ | |
| carcosa014 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=44896&city-Kuala+Lumpur%2C+Malaysia | |
| carcosa014 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa014 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-11.jpg |
| carcosa014 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-11.jpg |
| carcosa014 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4N | |
| carcosa014 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584419.html | |
| carcosa014 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO0062apwBXeg2Df | |
| carcosa014 | April 20, 2013 | Cendyn Corp. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://images.pegs.com/imageRepo/1/0/33/465/231/lobby5.jpg |
| carcosa014 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa014 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZUfj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa014 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa014 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa014 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa014 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa014 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa014 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa014 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination=city:Kuala_Lumpur&radius=1 | |
| carcosa014 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa014 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Kuala_Lumpur&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Lobby-11.jpg |
| carcosa014 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa014 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa014 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa014 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa014 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa014 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa014 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa014 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| carcosa014 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Lobby-1-DEF.jpg |
| carcosa014 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa014 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa014 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=KUL&num_rooms=1 | |
| carcosa014 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/ca/25/ca25c6bc95289b2a989f7b76cfc7e65a.jpg?../../imagedata/UCHIds/86/4492486/result/131188_3_123417_500_333_30852_IMG587f3c0996d1de5bf23238f4abb4bde7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa014 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?sort=&DD=VISA_EN&redirect=&loginRequired=NO&do Restore=YES&buttonPurchase=&searchId=580418645&packageI | |
| carcosa014 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Lobby-1-DEF.jpg |
| carcosa014 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa014 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa014 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26JVIYpK%2fb92qScdgl1lns3cHpPApuYMe4N | |
| carcosa014 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Lobby-1-DEF.jpg |
| carcosa014 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Lobby-1-DEF.jpg |
| carcosa014 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa014 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa014 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa014 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| carcosa014 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutly0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-01-18/2014-01-19/2g uests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/8d/61 /78/leonardo-1130525-lobby5_P-image.jpg&width=526 &height=350 |
| carcosa014 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Carcosa-Seri-Negara,Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-01-18/2014-01-19/2g uests/#photos | |
| carcosa014 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2g uests/#photos | |
| carcosa014 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2g uests/#photos | |
| carcosa014 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=bs17wTmKLORqTfZUfj FABqEByInjÃ   Ã¾paC6qrkBDILKEOKOF | |
| carcosa014 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiM By7dfke3 | |
| carcosa014 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMB y7dfKe3 | |
| carcosa014 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2 bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa014 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-145 7813840&referringServelet=Sear | |
| carcosa014 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiM By7dfke3 | |
| carcosa014 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Lobby-1-DEF.jpg |
| carcosa014 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/ OverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=35 4a050a364a050a20140314144112 | |
| carcosa014 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Lobby-1-DEF.jpg |
| carcosa014 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Mal ay | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Lobby-1-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa014 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Lobby-1-DEF.jpg |
| carcosa014 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx60erhd&propID=11967405&jsk=364a050a334a050a2014070323000 C | |
| carcosa014 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia Ã¢â€Â¼ C | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Lobby-1-DEF.jpg |
| carcosa014 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlkiDmpN C | |
| carcosa019 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa019 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa019 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa019 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa019 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in | |
| carcosa019 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa019 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri+Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa019 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa019 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| carcosa019 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa019 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa019 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa019 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa019 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa019 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa019 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa019 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa019 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa019 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa019 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa019 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa019 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa019 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa019 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_40_b.jpg |
| carcosa019 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa019 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa019 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa019 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa019 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa019 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa019 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa019 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| carcosa019 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa019 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |
| carcosa019 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa019 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| carcosa019 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa019 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa019 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa019 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa019 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | https://www.hotelbeds.com/giata/07/074097/074097a_hb_r_004.jpg |
| carcosa019 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=74097&EID=38&T=Image | https://www.hotelbeds.com/giata/07/074097/074097a_hb_r_004.jpg |
| carcosa019 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=74097&EID=38 | https://www.hotelbeds.com/giata/07/074097/074097a_hb_r_004.jpg |
| carcosa019 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=74097&EID=38&T=Hotel Name | https://www.hotelbeds.com/giata/07/074097/074097a_hb_r_004.jpg |
| carcosa019 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa019 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa019 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa019 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Neg ara.h19259.Hotel-Information?chkin=18%2F04%2F2012&ch kout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa019 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| carcosa019 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_33_b.jpg |
| carcosa019 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| carcosa019 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 /crti=4/hotel-pictures | |
| carcosa019 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h 19259.Hotel-Information?chkin=18%2F04%2F2012&chkout= 19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa019 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F26%2F2012&chk out=04%2F27%2F2012&rm1=a2&hwrqCache | |
| carcosa019 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F26%2F2012&chk out=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa019 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa019 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_33_b.jpg |
| carcosa019 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/1234 17/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_33_b.jpg |
| carcosa019 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa019 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F10%2F2012&chk out=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa019 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_33_b.jpg |
| carcosa019 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=UHoh0ChB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/19259/19259_33_b.jpg |
| carcosa019 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malajzia/ | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_33_t.jpg |
| carcosa019 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa019 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa019 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa019 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa019 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa019 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&searchDestination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa019 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa019 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa019 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala+Lumpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=21163 | |
| carcosa019 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | |
| carcosa019 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa019 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa019 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa019 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€šÃ‚·Ã£Æ'Å£+Ã£â€šÃ¢Ã£Æ'Ã©Ã£Æ'Ã£ &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa019 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/carcosa-seri-negara-hotel-kuala-lumpur #hotelPhotos | |
| carcosa019 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa019 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa019 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa019 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa019 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa019 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa019 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa019 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa019 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa019 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | |
| carcosa019 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa019 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa019 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa019 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa019 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=74097&EID=38&T=Hotel Name | https://www.hotelbeds.com/giata/07/074097/074097a_hb_r_004.jpg |
| carcosa019 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa019 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=74097&EID=38&T=Image | https://www.hotelbeds.com/giata/07/074097/074097a_hb_r_004.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa019 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa019 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa019 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa019 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYljM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |
| carcosa019 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhylRAZXiMMUynwlZffFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwd | |
| carcosa019 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs41%2flmC2Agq9ieUVviM6hQH%2flHv8VZ%2fx6FHX4BouWg | |
| carcosa019 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa019 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa019 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa019 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa019 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBffxv8zVZPZGdbl | |
| carcosa019 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjNBekQIm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGdbl9DS70 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs 41%2flmC2RJeGHcZkgXAvKVMpdKljZZ%2fx6FHX4BouWg5 A | |
| carcosa019 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=W12Ea7p5yJig3UJH T64vLOTA8dBp6NQkkk0bVb1G16%2ffxv8zVZPZGdb19DS | |
| carcosa019 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 74097&T=R&Popup=0 | |
| carcosa019 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=123417&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| carcosa019 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa019 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_33_b.jpg |
| carcosa019 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_33_b.jpg |
| carcosa019 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa019 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0 %2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy 67x5qjK | |
| carcosa019 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7%2bwnaGEJ0D 8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhmb6jvkiEp | |
| carcosa019 | November 19, 2012 | Booking Defendants | http://ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | http://img.agoda.net/hotelimages/104/10401/10401_1 20823115040054_STD.jpg |
| carcosa019 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa019 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPA DgxtB12%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7qCXcNbKYxtB | |
| carcosa019 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=109542&HID=74097_IR;MHR3112&T=Hotel Name | https://www.hotelbeds.com/giata/07/074097/074097a_hb_r_004.jpg |
| carcosa019 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa019 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | media-cdn.tripadvisor.com/media/photo-s/03/19/ba/5b/bar-lounge.jpg |
| carcosa019 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa019 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |
| carcosa019 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |
| carcosa019 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-carcosa-seri-negara-kuala-lumpur_74097/photos | |
| carcosa019 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| carcosa019 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&cid=71444 | |
| carcosa019 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa019 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa019 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_33_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa019 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| carcosa019 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa019 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFT5ZTfsn20icJy8ZREXa8EnWI31 | |
| carcosa019 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa019 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa019 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa019 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=AR&currencyCode=USD&destination=city:Kuala_Lumpur&rad | |
| carcosa019 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa019 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDJrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa019 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJKFKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |
| carcosa019 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_ | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa019 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4N | |
| carcosa019 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO062apwBXeg2Df | |
| carcosa019 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa019 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZUfj FABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa019 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa019 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa019 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination=city:Kuala_Lumpur&radius=1 | |
| carcosa019 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa019 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa019 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa019 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| carcosa019 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| carcosa019 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/90/87/90873f8b021178fc711fac6274d88705.jpg?../../imagedata/UCHIds/86/4492486/result/438479_8_27955_320_213_57525_VAId361Seq3IMGF2523c731d79ebf0a723cec56bb923d7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa019 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa019 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| carcosa019 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa019 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4N | |
| carcosa019 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| carcosa019 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa019 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa019 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutly0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |
| carcosa019 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjÄ   Ä%paC6qrkBDILKEOKOF | |
| carcosa019 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa019 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa019 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa019 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQl4XceJ1PTgTiMBy7dfke3 | |
| carcosa019 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=AUD&de | http://media.datahc.com/HP131765265.jpg |
| carcosa019 | March 12, 2014 | Booking Defendants | brands.datahc.com/Place.aspx?languageCode=EN&currencyCode=AUD&destination-place:Kuala_Lumpur&radius=0km&Roon | |
| carcosa019 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa019 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&curreÃ¢â€"Å¼ C | http://media.datahc.com/HI131765265.jpg |
| carcosa019 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyC C | |
| carcosa019 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_Sentral&r. Ã¢â€"Å¼ e | |
| carcosa019 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx60erhd&propID=11967405&jsk=364a050a334a050a2014070323000 C | |
| carcosa019 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlkiDmpN C | |
| carcosa019 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 | https://pix6.agoda.net/property/4154978/0/b6cc02cfec2de0f50705757a41b0de45.jpg?s=1024x768 |
| carcosa019 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 = 90 | https://pix6.agoda.net/property/4154978/0/b6cc02cfec2de0f50705757a41b0de45.jpg?s=1024x768 |
| carcosa019 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S%2BqUCVJQTqC6D | |
| carcosa019 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S%2BqUCvJQTqC6D | |
| carcosa019 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/kuala-lumpur-hotel-detail-994774/carcosa-seri-nega | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa019 | June 10, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5.html?checkin=2020-12 | |
| carcosa019 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6C N0bA9%2FJQTqC6DkjEgNK47tKSd5Cc | |
| carcosa019 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara_8/hotel/kuala-lumpur-my.html?fina | |
| carcosa019 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2 FYpZk9uCfJQTqC6D | |
| carcosa019 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/ac/58/ac58e eb07a7d2a1ae5b31b2fc9c91bc6fc7d17e | https://cdn.worldota.net/t/1024x768/content/ac/58 /ac58eeb07a7d2a1ae5b31b2fc9c91bc6fc7d17e2.jpeg |
| carcosa019 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/ac/58/ac58e eb07a7d2a1ae5b31b2fc9c91bc6fc7d17e | https://cdn.worldota.net/t/1024x768/content/ac/58/ac 58eeb07a7d2a1ae5b31b2fc9c91bc6fc7d17e.jpeg |
| carcosa019 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/malaysia/kuala lumpur/mid7403480/carcosa_seri_negara/?q=195 | |
| carcosa019 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/malaysia/kuala_lumpur/ mid7403480/carcosa_seri_negara/?c | |
| carcosa019 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 5efeb01df033feff4d9a.jpeg X |
| carcosa021 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa021 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa021 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa021 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa021 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa021 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa021 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2g uests/#photos | |
| carcosa021 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2g uests/#photos | |
| carcosa021 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/Carcosa-Seri-Negara,Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-08-08 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa021 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/Carcosa-Seri-Negara,Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-08-08 | |
| carcosa022 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa022 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=44896&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| carcosa022 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa022 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa022 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| carcosa022 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |
| carcosa022 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/kuala-lumpur/carcosa-seri-negara-hotel-photos-g92136 | |
| carcosa022 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqsim3&propID=11967405&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| carcosa022 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| carcosa022 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEDzoCh8 | |
| carcosa022 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=0CA6FC9D88B2A4AF3D5DC7FAFE9B8B38.p0607?propertyId=44896&tab=photos&from Page=&recomen | |
| carcosa022 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa022 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/?destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_31_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa022 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=908873&searchDestination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departuredate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| carcosa022 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri+Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa022 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa022 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa022 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| carcosa022 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa022 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20%2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa022 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCachel | |
| carcosa022 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa022 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa022 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=3/hotel-room-rates | |
| carcosa022 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa022 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa022 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa022 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa022 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa022 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=searchbox;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| carcosa022 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56&aid=333474 | |
| carcosa022 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa022 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa022 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa022 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/358/3583706.jpg |
| carcosa022 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa022 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=3/hotel-room-rates | |
| carcosa022 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa022 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=ed2e834bae93a88926ad4aeld9830f35x28 | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?tab=1&origin=hp&error_url=%2Fhotel%2Fmy%2Fcarcosa-seri-negara.en-gb.html%3Faid % 3D344197%3Bsid%3C | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa022 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa022 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa022 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa022 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa022 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa022 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa022 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=3/hotel-room-rates | |
| carcosa022 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa022 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/carcosa-seri-negara?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| carcosa022 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa022 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=3/hotel-room-rates | |
| carcosa022 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-1 | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa022 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa022 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/en/malaysia/kuala-lumpur/carcosa-seri-negara.html | |
| carcosa022 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/malaysia/kuala-lumpur/carcosa-seri-negara.html | |
| carcosa022 | March 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_39_b.jpg |
| carcosa022 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa022 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |
| carcosa022 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| carcosa022 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa022 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa022 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=3/hotel-room-rates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa022 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa022 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa022 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa022 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| carcosa022 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa022 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | https://www.hotelbeds.com/giata/07/074097/074097a_hb_w_002.jpg |
| carcosa022 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=74097&EID=38&T=Image | https://www.hotelbeds.com/giata/07/074097/074097a_hb_w_002.jpg |
| carcosa022 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=74097&EID=38 | https://www.hotelbeds.com/giata/07/074097/074097a_hb_w_002.jpg |
| carcosa022 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=74097&EID=38&T=Hotel Name | https://www.hotelbeds.com/giata/07/074097/074097a_hb_w_002.jpg |
| carcosa022 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa022 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e8s1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa022 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=loc.id%3A307 | |
| carcosa022 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Kuala-Lumpur/Hotels/Carcosa-Seri-Negara/Images-p1131769 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/33/465/240/suite1_H.jpg |
| carcosa022 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| carcosa022 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |
| carcosa022 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | |
| carcosa022 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.mxScore=5.0&hotel.couponCode=&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-10.jpg |
| carcosa022 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa022 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hotel.couponCode=&hsv.mxScore=5.0&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&se | |
| carcosa022 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=carcosa | |
| carcosa022 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e5s1 | |
| carcosa022 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-10.jpg |
| carcosa022 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa022 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=carcosa&hotel.chkin=23%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.k | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-10.jpg |
| carcosa022 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=2538c65d-ca08-4506-ba18-64b414bf5e05&c=2538c65d-ca08-4506-ba | |
| carcosa022 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/carcosa-seri-negara.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfi | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa022 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| carcosa022 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| carcosa022 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa022 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti-3/hotel-room-rates | |
| carcosa022 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa022 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa022 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCache | |
| carcosa022 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa022 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa022 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa022 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa022 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |
| carcosa022 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&check | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/carcosa-seri-negara.html?aid=339962&checkin_monthday=28&checkin_year_month=2012-05&checkout_monthday=29&checkout_y | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | April 23, 2012 | Booking Defendants | www.yayhotels.com/#search=Carcosa+Seri+Negara%2C+Kuala+Lumpur%2C+Selangor%2C+Malaysia&checkin=Wed%2C+May+09&checkout=Thu%2C+May+10&price | http://aff.bstatic.com/images/hotel/max500/246/2467237.jpg |
| carcosa022 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html | |
| carcosa022 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/carcosa-seri-negara.en.html?aid=311775;sid=c284990c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=UHoh0ChB | |
| carcosa022 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malajzia/ | http://uk.hotels.com/hotels/1000000/20000/19300/19259/19259_49_t.jpg |
| carcosa022 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa022 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | |
| carcosa022 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa022 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa022 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa022 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | |
| carcosa022 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa022 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=1709294&search Destination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://d.ultrabstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=244374&stage=1&checkin_date=2012-07-25&checkout_date | https://aff.bstatic.com/images/hotel/max300/358/3583706.jpg |
| carcosa022 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e16s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-10.jpg |
| carcosa022 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-10.jpg |
| carcosa022 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa022 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa022 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/carcosa-seri-negara.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa022 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12341 | http://images.travelnow.co...19300/19259/19259_49_b.jpg |
| carcosa022 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa022 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa022 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/358/3583706.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa022 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html | |
| carcosa022 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html | |
| carcosa022 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html | |
| carcosa022 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/carcosa-seri-negara.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/358/3583706.jpg |
| carcosa022 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-10.jpg |
| carcosa022 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404315&cHotelId=244374&cCheckinDate=2012-08-08&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/358/3583706.jpg |
| carcosa022 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kualalumpur/carcosa_seri_negara.html | http://img.agoda.net/hotelimages/104/10401/10401_1006091153003139080_STD.jpg |
| carcosa022 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8ki | http://img.agoda.net/hotelimages/104/10401/10401_1006091153003139080_STD.jpg |
| carcosa022 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8ki | |
| carcosa022 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | http://img.agoda.net/hotelimages/104/10401/10401_1006091153003139080_STD.jpg |
| carcosa022 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=21163 | |
| carcosa022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9DS7 | |
| carcosa022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=Qpex1eGlSRRz80sRJQtc1AYDQyE5ZvtW2z%2bldC70MbDfxv8zVZPZGdb191 | |
| carcosa022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdb19DS | |
| carcosa022 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | http://img.agoda.net/hotelimages/104/10401/10401_1006091153003139080_STD.jpg |
| carcosa022 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_49_s.jpg |
| carcosa022 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa022 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa022 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa022 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa022 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=722186006 | |
| carcosa022 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/044000/044896C.jpg |
| carcosa022 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa022 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfxv8zVZPZGdbl9DS | |
| carcosa022 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4B0 | |
| carcosa022 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8karX | |
| carcosa022 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX6i8karX | http://img.agoda.net/hotelimages/104/10401/10401_1006091153003139080_STD.jpg |
| carcosa022 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€šÃ·Ã£Æ'Â£+Ã£â€šÃ¢Ã£Æ'Â©Ã£Æ'Â &hotelId=123417&arrivalDate=2012 | |
| carcosa022 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUnMQX618karX | |
| carcosa022 | July 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259 | http://media.wwte.com/hotels/1000000/20000/19300/19259_49_1.jpg |
| carcosa022 | July 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=3/hotel-room-rates | http://media.wwte.com/hotels/1000000/20000/19300/19259_49_s.jpg |
| carcosa022 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa022 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=false&cid=337341&travelDetail=[20120728-1]2 | images.travelnow.com/hotelimages/s/044000/044896C.jpg |
| carcosa022 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/carcosa-seri-negara-hotel-kuala-lumpur #hotelPhotos | |
| carcosa022 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | |
| carcosa022 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=d04cT719E2 piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXfxv8zVZPZGdbl9DS70 | |
| carcosa022 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa022 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FbBO%2bPH1Cqkz MM7FfKQnOXqXEN17vQNPYJnOmVyWAZR%2bLKbGMhsU nMQX6i8karXe | https://img.agoda.net/hotelimages/104/10401/10401_1006091153003139080_STD.jpg |
| carcosa022 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa022 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172 RhNGpq950fBM0gidfdXTLujHmOkegytaY9%2bLKbGMhs UnMQX6i8karXecVmq | |
| carcosa022 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq 950fBM0gidfdXTLujHmOKegytaY9%2bl | http://img.agoda.net/hotelimages/104/10401/10401_1006091153003139080_STD.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=mBf6ytF9AF6jnxnr9 SHxGwmcVezR%2bT3xs%2feKher%2fsD1%2bLKbGMhsUn MQX6i8karXe | http://img.agoda.net/hotelimages/104/10401/10401_1 006091153003139080_STD.jpg |
| carcosa022 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=16f0539fac1 | |
| carcosa022 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/ photos?lang=en&currency=SGD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_49_b.jpg |
| carcosa022 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBAujne | |
| carcosa022 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq 950fBM0gidfdXTLujHmOKegytaY9%2b | http://img.agoda.net/hotelimages/104/10401/10401_1 006091153003139080_STD.jpg |
| carcosa022 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq 950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhs UnMQX6i8karXeWf8eh | |
| carcosa022 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en &currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa022 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=W12Ea7p5yJig3UJH T64vLOTA8dBp6NQkkk0bVb1G16%2ffxv8zVZPZGdb19DS | |
| carcosa022 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| carcosa022 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=kWe3jq172RhNGpq 950fBM0gidfdXTLujHmOKegytaY9%2bLKbGMhs UnMQX6i8karXeacB1V | |
| carcosa022 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-09-28;chec | g.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?ai d=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=21 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/358/3583706.jpg |
| carcosa022 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | g.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa022 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa022 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.el.html?aid=326480;label=contactpoint Home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | g.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&booking args=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/358/3583706.jpg |
| carcosa022 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | d.ultrabstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa022 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa022 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa022 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=ZehiQ1ckohge8wd16eeINGUqLRKPNt9ltHCmXSI38mp%2bLKbGMhsUnMQX618karXeWf8e | |
| carcosa022 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_49_b-500.jpg |
| carcosa022 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_49_b-500.jpg |
| carcosa022 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_49_b-500.jpg |
| carcosa022 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_49_b-500.jpg |
| carcosa022 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| carcosa022 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_49_b-500.jpg |
| carcosa022 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_49_b-500.jpg |
| carcosa022 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_49_b-500.jpg |
| carcosa022 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_49_b-500.jpg |
| carcosa022 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=08%2F25%2F2012&departure_dat | |
| carcosa022 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa022 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-12.jpg |
| carcosa022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | |
| carcosa022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| carcosa022 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=kr | |
| carcosa022 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | |
| carcosa022 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa022 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa022 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa022 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa022 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=74097&EID=38&T=Hotel Name | https://www.hotelbeds.com/giata/07/074097/074097a_hb_w_002.jpg |
| carcosa022 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa022 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=74097&EID=38&T=Image | https://www.hotelbeds.com/giata/07/074097/074097a_hb_w_002.jpg |
| carcosa022 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selected Solutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa022 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa022 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | https://q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa022 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa022 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYljM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |
| carcosa022 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhylRAZXiMMUynwlZfFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwd | |
| carcosa022 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs41%2flmC2Agq9ieUVviM6hQH%2fl Hv8VZ%2fx6FHX4BouWg | |
| carcosa022 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?cid=710944 | |
| carcosa022 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa022 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/358/3583706.jpg |
| carcosa022 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa022 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa022 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa022 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5z13Srn5rBffxv8zVZPZGdbl9D S | |
| carcosa022 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=W12Ea7p5yJig3UJH T64vLOTA8dBp6NQkkk0bVb1G16%2ffxv8zVZPZGdbl9DS | |
| carcosa022 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5z13Srn5rBffxv8zVZPZGdbl | |
| carcosa022 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPzGdbl | |
| carcosa022 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/120/309120/26 31759-Carcosa-Seri-Negara-Suite-12.jpg |
| carcosa022 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID= 74097&T=R&Popup=0 | |
| carcosa022 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=123417&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| carcosa022 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa022 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/carcosa-seri-negara.en-gb.ht ml?label-edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&roomOccupancy[0].numb erOfChildren=0&numberOfRooms=1 | |
| carcosa022 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_49_b.jpg |
| carcosa022 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_49_b.jpg |
| carcosa022 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/246/2467237.j pg |
| carcosa022 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa022 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0 %2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy 67x5qjK | |
| carcosa022 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Wilayah-Persekutuan-Kuala-Lumpur/Kuala-Lumpur/Carcosa-Seri-Negara | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/3 58/3583706.jpg |
| carcosa022 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7% 2 bwnaGEJ0D8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhm b6jvkiEp | |
| carcosa022 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=dNvg1Cy3Rq712sgJ syAZvJKKICOcVnL14CTB3Z9BCgffxv8zVZPZGdbl9DS70Q | |
| carcosa022 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa022 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/my/-2403010/carcosa-seri-negara (244374).html?q=carcosa&from=2012-12-18&to=2012-12-1 9 | |
| carcosa022 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPA DgxtB12%2f | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-12.jpg |
| carcosa022 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7qCXcNbKYxtB | |
| carcosa022 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=109542&HID=74097_IR;MHR3112&T=Hotel Name | https://www.hotelbeds.com/giata/07/074097/074097a_hb_w_002.jpg |
| carcosa022 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa022 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/12&hsv.showDetails=true&hotel.hkey=309120___A2:0&hotel.fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-12.jpg |
| carcosa022 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | media-cdn.tripadvisor.com/media/photo-s/03/19/ba/41/bar-lounge.jpg |
| carcosa022 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa022 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa022 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/12&hsv.showDetails=true&hotel.hkey=309120___A2:0&hotel.fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-12.jpg |
| carcosa022 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |
| carcosa022 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_49_b.jpg |
| carcosa022 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-carcosa-seri-negara_kuala-lumpur_74097/photos | |
| carcosa022 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/358/3583706.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/vfml/1/1/3/0/5/2/5/e5b0bd02_suite 1_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/vfml/1/1/3/0/5/2/5/e5b0bd02_suite 1_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/vfml/1/1/3/0/5/2/5/c79aa0b9_1130525cdmssabrevfm_img_pho_000_nc_1886233_the_bar_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/vfml/1/1/3/0/5/2/5/e5b0bd02_suite1_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/vfml/1/1/3/0/5/2/5/718b8fa2_suite2_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/vfml/1/1/3/0/5/2/5/c79aa0b9_1130525cdmssabrevfm_img_pho_000_nc_1886233_the_bar_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/vfml/1/1/3/0/5/2/5/e5b0bd02_suite 1_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/vfml/1/1/3/0/5/2/5/9120790b_lobby5_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/vfml/1/1/3/0/5/2/5/718b8fa2_suite2_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/vfml/1/1/3/0/5/2/5/718b8fa2_suite2_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/vfml/1/1/3/0/5/2/5/9120790b_lobby5_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/vfml/1/1/3/0/5/2/5/e5b0bd02_suitel_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/vfml/1/1/3/0/5/2/5/c79aa0b9_1130525cdmssabrevfm_img_pho_000_nc_1886233_the_bar_s-original.jpg |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa022 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa022 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&cid=71444 | |
| carcosa022 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa022 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa022 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| carcosa022 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28, Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03, Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| carcosa022 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan.html | |
| carcosa022 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=123417&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=2&validate=fi | |
| carcosa022 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?aid=347003;label=hotel-244374_T-1_Pool-daodaocom_Slice-1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcoda022 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFT5ZTfsn20icJy8ZREXa8EnWl31 | |
| carcosa022 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=908873&destination=Ã¥Â  â€°Ã©Â¡â€ Ã¥Â  Â¡%2C+Ã©Â©Â¬Ã¡Â   Ã¥Â¨Â¥Ã¿Ã¤Â°Â¡&hotelId=123417&arrivalDate=2013-03-03&departureDate=20 | |
| carcosa022 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0%2bi3dDkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa022 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa022 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W66465 | |
| carcosa022 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| carcosa022 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa022 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=AR&currencyCode=USD&destination=city:Kuala_Lumpur&rad | |
| carcosa022 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/carcosa-seri-negara.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;checkin=2013-04-28;checkout=21 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a857bf191b9ae16e3169c169737b9c | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;check | |
| carcosa022 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa022 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa022 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013 | |
| carcosa022 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJKFKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |
| carcosa022 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | http://r-ec.bstatic.com/images/hotel/max300/113/11317633.jpg |
| carcosa022 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid | |
| carcosa022 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=23%2F03%2F2013&chkout=24%2F03%2F2013&rm1=a2&hwrqCach | |
| carcosa022 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=123417&arrival date=08-04-2013&departure date=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds =44896&city-Kuala+Lumpur%2C+Malaysia | |
| carcosa022 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9298570-d308135-Revi ews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/6c/d2/6cd214ea5bf05183ca8353735d512b c22large.jpg |
| carcosa022 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Revi ews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| carcosa022 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Revi ews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa022 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=key word&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+ Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-12.jpg |
| carcosa022 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=key word&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+ Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-12.jpg |
| carcosa022 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/Carcosa-Seri-Negara-hotel.Kuala-Lump ur-hotels.h19259?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_c | |
| carcosa022 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_74_b.jpg |
| carcosa022 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f 201e4faaf284f165;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2013-06-17;ch | |
| carcosa022 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;srfid=f77a7ce4eb86d82 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=6%2F8%2F2013&chkout =6%2F9%2F2013&rm1=a2&hwrqCacheKey=fi | |
| carcosa022 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids =&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101. 68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa022 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTd eBXKs4N | |
| carcosa022 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&children Room_1=0 | |
| carcosa022 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584419.html | |
| carcosa022 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNYAjKjjRO89sZN 2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO062apwBXeg2Df | |
| carcosa022 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 123417&T=R&Popup=0 | |
| carcosa022 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=-2403010& rs_city=Kuala Lumpur, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m _km=km&needLiveRat | |
| carcosa022 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-06-30; checkout=2013-07-01;srfid | r-ec.bstatic.com/images/hotel/max300/358/3583706.j pg |
| carcosa022 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | |
| carcosa022 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;origin=disamb;srhash=3288576542;sr | |
| carcosa022 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1#RD | |
| carcosa022 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | |
| carcosa022 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1#RD | |
| carcosa022 | April 20, 2013 | Cendyn Corp. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://images.pegs.com/image Repo/1/0/33/465/240/suite1.jpg |
| carcosa022 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/carcosa-seri-negara.en-gb.html ?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd 5f0c95a471a4fa88af;dcid=1;srfid=bc507b3 | http://r.bstatic.com/images/hotel/square90/246/24672 37.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/123417/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa022 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0lGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa022 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa022 | May 1, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/vfml/1/1/3/0/5/2/5/9120790b_lobby5_s-original.jpg |
| carcosa022 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa022 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa022 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa022 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa022 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa022 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | May 3, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/vfml/1/1/3/0/5/2/5/e5b0bd02_suite1_s-original.jpg |
| carcosa022 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| carcosa022 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination=city:Kuala_Lumpur&radius=1 | |
| carcosa022 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa022 | May 5, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&location_details=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/vfml/1/1/3/0/5/2/5/718b8fa2_suite2_s-original.jpg |
| carcosa022 | May 5, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/vfml/1/1/3/0/5/2/5/e5b0bd02_suitel_s-original.jpg |
| carcosa022 | May 5, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_has=&distance=&location_details=&sll=&vp=&vp | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/vfml/1/1/3/0/5/2/5/c79aa0b9_1130525cdmssabrevfm_img_pho_000_nc_1886233_the_bar_s-original.jpg |
| carcosa022 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/123417/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa022 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa022 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa022 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/vfml/1/1/3/0/5/2/5/e5b0bd02_suite 1_s-original.jpg |
| carcosa022 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa022 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/vfml/1/1/3/0/5/2/5/718b8fa2_suite2_s-original.jpg |
| carcosa022 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa022 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa022 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa022 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa022 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_cid=3000040022&rs_rooms=1&rs_curr_code=USD&rs_page=1&rs_m_km=km&needLiveRates=false&rs_name=carc | http://aff.bstatic.com/images/hotel/max600/358/3583706.jpg |
| carcosa022 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| carcosa022 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa022 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Kuala-Lumpur/Carcosa-Seri-Negara-Hotel-Kuala-Lumpur/Photos | |
| carcosa022 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/123417/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/123417/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=07%2F28%2F | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-1-DEF.jpg |
| carcosa022 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| carcosa022 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa022 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa022 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=KUL&num_rooms=1 | |
| carcosa022 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/0c/2e/0c2e6b8cd1b7e50168d27fa7143296de.jpg?../../imagedata/UCHIds/86/4492486/result/2897059_35_KUL00011_400_300_16497_IMG58fbe04d5e596af8e310b6a347af1f17.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa022 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa022 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?sort=&DD=VISA_EN&redirect=&loginRequired=NO&do Restore=YES&button Purchase=&searchId=580418645&packageI | |
| carcosa022 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-1-DEF.jpg |
| carcosa022 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| carcosa022 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becb | |
| carcosa022 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becb | r.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hwrqCache | |
| carcosa022 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa022 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| carcosa022 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/carcosa-seri-negara.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=3080101db27 | q.bstatic.com/images/hotel/max300/246/2467237.jpg |
| carcosa022 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/246/2467237.jpg |
| carcosa022 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort | http://aff.bstatic.com/images/hotel/max600/246/2467237.jpg |
| carcosa022 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4N | |
| carcosa022 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-1-DEF.jpg |
| carcosa022 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-1-DEF.jpg |
| carcosa022 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa022 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa022 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| carcosa022 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| carcosa022 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa022 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutly0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |
| carcosa022 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IZEEBIZ5fR&resultID=82968&clickId=hy%24Edii_ZaS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/1234 17/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_74_b.jpg |
| carcosa022 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Kuala+Lumpur%2C+Federal+Territ | exp.cdn-hotels.com/hotels/1000000/20000/19300/192 59/19259_74_z.jpg |
| carcosa022 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=bs17wTmKLORqTfZUfj FABqEByInjÃ  Â%paC6qrkBDILKEOKOF | |
| carcosa022 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_74_b.jpg |
| carcosa022 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1 &uniqueId=860f9d8c-5697-4338-9a71 | |
| carcosa022 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1 &uniqueId=860f9d8c-5b97-4338-9a71 | |
| carcosa022 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez 7EEx0%2 bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa022 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiM By7dfke3 | |
| carcosa022 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMB y7dfKe3 | http://cdn4.agoda.net/hotelimages/104/10401/10401_ 1210241356007918765_STD.jpg |
| carcosa022 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2 bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa022 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-145 7813840&referringServelet=Sear | |
| carcosa022 | February 6, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1 &uniqueId=d1195244-13a6-413e-8d11 | |
| carcosa022 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2 bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa022 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-m y.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMB y7dfKe3 | |
| carcosa022 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/120/309120/2631759- Carcosa-Seri-Negara-Suite-1-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa022 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | |
| carcosa022 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId=hotel-results&searchId=7511615587&selectedSolutionId=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa022 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_74_b.jpg |
| carcosa022 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IZEEBIZ5fR&resultID=82968&clickId=hy%24Edii_ZaS | |
| carcosa022 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa022 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan | |
| carcosa022 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah Persekutuan | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/1c/b6/1cb6c3e923759c91b0ba8e6387e76d262small.jpg |
| carcosa022 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-1-DEF.jpg |
| carcosa022 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malay | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-1-DEF.jpg |
| carcosa022 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Kuala-Lumpur/Hoteles/Carcosa-Seri-Negara | |
| carcosa022 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/kuala-lumpur-my/carcosa-seri-negara#check_in=2014-08-08&check_out=2014-08-09&d Ã¢â€Â¾ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-1-DEF.jpg |
| carcosa022 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx60erhd&propID=11967405&jsk=364a050a334a050a2014070323000 C | |
| carcosa022 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia Ã¢â€Å¼ C | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-1-DEF.jpg |
| carcosa022 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700093842 | |
| carcosa022 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlkiDmpN C | |
| carcosa022 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 | |
| carcosa022 | April 27, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5 = 90 | https://pix6.agoda.net/property/4154978/0/67eac60293a5341e8dd767fc75bd9bbc.jpg?s=1024x768 |
| carcosa022 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S%2BqUCVJQTqC6D | |
| carcosa022 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=NQVGXW6jsE3tbdY9S%2BqUCvJQTqC6D | |
| carcosa022 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/kuala-lumpur-hotel-detail-994774/carcosa-seri-nega | |
| carcosa022 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-06-07&aDate Range [dep]=2020 | |
| carcosa022 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-06-07&aDate Range[dep]=2020 | |
| carcosa022 | June 10, 2020 | Booking Defendants | https://www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara_5.html?checkin=2020-12 | |
| carcosa022 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FJQTqC6DkjEgNK47tKSd5Cc | |
| carcosa022 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara_8/hotel/kuala-lumpur-my.html?fina | |
| carcosa022 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfJQTqC6D | |
| carcosa022 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/51/fa/51fa1d16ae8fe80b1173dd2047c81938251e695 | https://cdn.worldota.net/t/1024x768/content/51/fa /51fa1d16ae8fe80b1173dd2047c81938251e695b.png |
| carcosa022 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/51/fa/51fa1d16ae8fe80b1173dd2047c81938251e695 | https://cdn.worldota.net/t/1024x768/content/51/fa/51fa1d16ae8fe80b1173dd2047c81938251e695.jpeg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa022 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/b4/81/b4818 7363df4d118017f0a4d79f33a0eca70b1 | https://cdn.worldota.net/t/1024x768/content/b4/81 / b48187363df4d118017f0a4d79f33a0eca70b1d2.jpeg |
| carcosa022 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/b4/81/b4818 7363df4d118017f0a4d79f33a0eca70b1 | https://cdn.worldota.net/t/1024x768/content/b4/81/b4 8187363df4d118017f0a4d79f33a0eca70b1.jpeg |
| carcosa022 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/malaysia/kuala lumpur/mid7403480/carcosa_seri_negara/?q=195 | |
| carcosa022 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/malaysia/kuala lumpur/mid7403480/carcosa_seri_negara | |
| carcosa022 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/malaysia/kuala lumpur/mid7403480/carcosa_seri_negara/?c | |
| carcosa022 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara-h24941175/h otel/kuala-lumpur-my.html?finalPri | |
| carcosa022 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=83bf978a-93fb-4734- ac8b-7dd970ed77cb&hotel | |
| carcosa022 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara-h24941175/h otel/kuala-lumpur-my.html?final Pri | |
| carcosa022 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/carcosa-seri-negara-h24941175/h otel/kuala-lumpur-my.html?finalPri | |
| carcosa022 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=7b95ce82-57f5-4b14- b3a9-13c786f4e272&hotel | |
| carcosa022 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=7b95ce82-57f5-4b14- b3a9-13c786f4e272&hotel=2 | |
| carcosa022 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 12047c81938251e695b.png X |
| carcosa023 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=44896&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| carcosa023 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| carcosa023 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/123417/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| carcosa023 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| carcosa023 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEECvNSFY | |
| carcosa023 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/kuala-lumpur/car cosa-seri-negara-hotel-photos-g92136 | |
| carcosa023 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Kuala-Lumpur, Malaysia-c4723/2012-04-10/2012-04-11/2guests | |
| carcosa023 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEDzoCh8 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=0CA6FC9D88B2A4AF3D5DC7FA FE9B8B38.p0607?propertyId=44896&tab=photos&from Page=&recomen | |
| carcosa023 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F10%2F2012&chk out=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa023 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/123417/carcosa-seri-negara/? destination=Kuala Lumpur, MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3 F17&check-in | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_45_b.jpg |
| carcosa023 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=908873&search Destination-Kuala+Lumpur&hotelId=123417&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false | |
| carcosa023 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=Carcosa+Seri +Negara2 | http://cls.cdn-hotels.com/hotels/1000000/20000/1930 0/19259/19259_50_b.jpg |
| carcosa023 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa023 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/123417/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| carcosa023 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=v2&lang=en&currency=CAD&tar | |
| carcosa023 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/123417/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_50_b.jpg |
| carcosa023 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| carcosa023 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-h otel-results&searchId=6741789456&selected Solutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_50_b.jpg |
| carcosa023 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?spec=1&checkin=03%2F19%2F2012&checkout=03%2F20% 2F2012&rooms=1&adults Room_1=2&childre | |
| carcosa023 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=03%2F20%2F2012&chk out=03%2F21%2F2012&rm1=a2&hwrqCachel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=3.14351&lon=101.68121&r=1&g=2&aaa=0&senior=0&key=Carcosa Se | |
| carcosa023 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=1&mode=2&mode=2&c | |
| carcosa023 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| carcosa023 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| carcosa023 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| carcosa023 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa023 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa023 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa023 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa023 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa023 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa023 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa023 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| carcosa023 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Kuala_Lumpur_1.htm#language Code=EN&currencyCode=USD&fileName=Kuala_Lumpur&fileNameType=0&pageSize=25&pageIndex | |
| carcosa023 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa023 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| carcosa023 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| carcosa023 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&ha | |
| carcosa023 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCac | |
| carcosa023 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| carcosa023 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| carcosa023 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa023 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| carcosa023 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F26%2F2012&departure_dat | |
| carcosa023 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| carcosa023 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| carcosa023 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| carcosa023 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/malaysia/kuala-lumpur-r2100721/carcosa-seri-negara-p1034996/?SearchDetails=L2012.04.18!2012.04.19!carcosa!45479815!1974006!!10 | |
| carcosa023 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e8s1 | |
| carcosa023 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| carcosa023 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locId=loc.id%3A307 | |
| carcosa023 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Kuala-Lumpur/Hotels/Carcosa-Seri-Negara/Images-p1131769 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/33/465/249/suite2_H.jpg |
| carcosa023 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAEBOMpBM | |
| carcosa023 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECp0efY | |
| carcosa023 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | |
| carcosa023 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hsv.mxScore=5.0&hotel.couponCode=&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&ho | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-11.jpg |
| carcosa023 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCachel | |
| carcosa023 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hotel.couponCode=&hsv.mxScore=5.0&hsv.location=&type=hotel&hotel.rooms[0].chldAge[3]=&search=Go&search=Search&se | |
| carcosa023 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=carcosa | |
| carcosa023 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e5s1 | |
| carcosa023 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-11.jpg |
| carcosa023 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa023 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=carcosa&hotel.chkin=23%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.k | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-11.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=2538c65d-ca08-4506-ba18-64b414bf5e05&c=2538c65d-ca08-4506-ba | |
| carcosa023 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCach | |
| carcosa023 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/123417/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| carcosa023 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/123417/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| carcosa023 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa023 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Kuala-Lumpur-Hotel-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey | |
| carcosa023 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1-a2&hwrqCache | |
| carcosa023 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCachel | |
| carcosa023 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Kuala_Lumpur_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Kuala_Lumpur&radius=0mi&Rooms=1&adults_1=1&page | |
| carcosa023 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=GBP&destination=city:Kuala_Lumpur&rad | |
| carcosa023 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa023 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEC3ABBX | |
| carcosa023 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/JAEC-GSqs | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/1234 17/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_50_b.jpg |
| carcosa023 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=04%2F10%2F2012&chk out=04%2F11%2F2012&rm1=a2&hwrqCachel | |
| carcosa023 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_50_b.jpg |
| carcosa023 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=UHoh0ChB | |
| carcosa023 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_50_b.jpg |
| carcosa023 | May 29, 2012 | Hotels.com GP LLC | http://uk.hotels.com/ho123417/carcosa-seri-negara-kuala-l umpur-malajzia/ | http://cls.cdn-hotels.com/hotels/1000000/20000/1930 0/19259/19259_50_t.jpg |
| carcosa023 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/123417/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| carcosa023 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/123417/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_50_b.jpg |
| carcosa023 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| carcosa023 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| carcosa023 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/123417/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_50_b.jpg |
| carcosa023 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa023 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/1234 17/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/20000/1 9300/19259/19259_50_b.jpg |
| carcosa023 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19 259/crti=4/hotel-pictures | |
| carcosa023 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&ta b=description&destinationId=1709294&search Destination=Shah+Alam+-+Selangor&hotelId=123417&a | http://cls.cdn-hotels.com/hotels/1000000/20000/1930 0/19259/19259_50_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e16s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-11.jpg |
| carcosa023 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-11.jpg |
| carcosa023 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia&hotel.locid=loc.id%3A30746&ho | |
| carcosa023 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/123417/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode=2&c | |
| carcosa023 | June 24, 2012 | Hotels.com GP LLC | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/12341 | http://images.travelnow.co...19300/19259/19259_50_b.jpg |
| carcosa023 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa023 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |
| carcosa023 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination-Kuala+Lumpur%2C+MY&destination-id=7A9B6669-110A-4F80-94C4-43BD246C3F17&check-in=2012-08-08&c | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 2, 2012 | Expedia Group, Inc. | webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-11.jpg |
| carcosa023 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | July 3, 2012 | Hotels.com GP LLC | http://book.hotelreservations.cc/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource%7ChotSearch&locale=en_US&cid=201652&photo=16&hotelID=123417 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=123417&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=22%2F08%2F2012&chkout=23%2F08%2F2012&rm1=a2&hwrqCac | |
| carcosa023 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F10%2F2012&departure_da | |
| carcosa023 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa023 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa023 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=722186006 | |
| carcosa023 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| carcosa023 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCache | http://media.expedia.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=24&pn=1&ps=24&tab=description&destinationId=908636&searchDestination=Ã£â€šÂ·Ã£Æ'Â£Â+Ã£â€šÂ¢Ã£Æ'Â©Ã£Æ'Â &hotelId=123417&arrivalDate=2012 | http://cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho123417/carcosa-seri-negara-kuala-lumpur-malaysia | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targe | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Malaysian+Houses+of+Parliament&locale=en_US&room-0-adult-total=2&mode=2&mode | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&loc | |
| carcosa023 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBAujne | |
| carcosa023 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa023 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAw5Cuh | |
| carcosa023 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| carcosa023 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| carcosa023 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqCac | |
| carcosa023 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa023 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ | |
| carcosa023 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_50_b-500.jpg |
| carcosa023 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_50_b-500.jpg |
| carcosa023 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_50_b-500.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_50_b-500.jpg |
| carcosa023 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| carcosa023 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_50_b-500.jpg |
| carcosa023 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_50_b-500.jpg |
| carcosa023 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_50_b-500.jpg |
| carcosa023 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/49/1972/161718/161718-19259_50_b-500.jpg |
| carcosa023 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=09%2F01%2F2012&departure_dat | |
| carcosa023 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-13.jpg |
| carcosa023 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+Malaysia&slocation2=131795&arrival_date=09%2 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa023 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| carcosa023 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| carcosa023 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km=kr | |
| carcosa023 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18 | |
| carcosa023 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=123417&inDate=09/28/12&outDate=09/29/12&Num Rooms=1&gp=104.17 | |
| carcosa023 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| carcosa023 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| carcosa023 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| carcosa023 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F22 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=10%2F18%2F | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741789456&selectedSolutionid=196599288527&selectedPGoodId=3089074230 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=19259/crti=4/hotel-pictures | |
| carcosa023 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa023 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa023 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa023 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=vPO7uqx5u50hlUvMCYIjM9AXF5W%2f3DX1%2bdGSECmAMqY6kaz1p9X4G | |
| carcosa023 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=YN6AAyuoYQhylRAZXiMMUynwIZfFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwd | |
| carcosa023 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=jzEX7dIF8R11qjs41%2flmC2Agq9ieUVviM6hQH%2fl Hv8VZ%2fx6FHX4BouWg | |
| carcosa023 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?cid=710944 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa023 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa023 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html | |
| carcosa023 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa023 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa023 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl9DS | |
| carcosa023 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa023 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2bj%2bh6wVq0X9 4qbpWZgg2NVYM2QQThi6D5zl3Srn5rBffxv8zVZPZGdbl | |
| carcosa023 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=g3okXLGIY60w0xsE F7SJCHCdGc%2biEV2WwmP2uX3355nfxv8zVZPZGdbl9 | |
| carcosa023 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=WxoyzjN BekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE3fxv8zVZPZGd bl9DS70 | |
| carcosa023 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/120/309120/26 31759-Carcosa-Seri-Negara-Suite-13.jpg |
| carcosa023 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=123417&CheckinDate=11-11-2012&Check OutDate=12-11-2012&NoOfRooms=1&Room1NoOfAdults=2 &Room1NoOfChild | |
| carcosa023 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| carcosa023 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_50_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 3417/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_50_b.jpg |
| carcosa023 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEX0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa023 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEX0 %2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy 67x5qjK | |
| carcosa023 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Wilayah-Persekutuan-Kuala-Lumpur/Kuala-Lumpur/Carcosa-Seri-Negara | aff.bstatic.com/images/hotel/max300/113/11317633.j pg |
| carcosa023 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=%2b7% 2 bwnaGEJ0D8TOGh2p%2fEE0bpQtMM6rw2BM0T2RbYvDhm b6jvkiEp | |
| carcosa023 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=dNvg1Cy3Rq712sgJ syAZvJKKICOcVnL14CTB3Z9BCgffxv8zVZPZGdbl9DS70Q | |
| carcosa023 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez 7EEx0%2bi3dDnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qp NRHy67x5qjK | |
| carcosa023 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/my/-2403010/carcosa-seri-negara (244374).html?q=carcosa&from=2012-12-18&to=2012-12-1 9 | |
| carcosa023 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMudsoYBk8xov3Nmlc9ZiUtAjjmdj2soof42vaUPA DgxtB12%2f | |
| carcosa023 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-13.jpg |
| carcosa023 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0 %2bi3dDmMG00LW563F%2fPVaMPRHbkrxz5jm2sdGKxs7q CXcNbKYxtB | |
| carcosa023 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| carcosa023 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/1 2&hsv.showDetails=true&hotel.hkey=309120____A2:0&hotel. fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-13.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | media-cdn.tripadvisor.com/media/photo-s/03/19/ba/5b/bar-lounge.jpg |
| carcosa023 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa023 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ed=29&em=12&ey=2012&pval=2&ref=1366925&rval=1&sd=28&sm=12&sy=2012 | |
| carcosa023 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=28/12/12&hsv.showDetails=true&hotel.hkey=309120___A2:0&hotel.fid=309120&interstitial=true&typ | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-13.jpg |
| carcosa023 | November 30, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa023 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/kuala-lumpur/hotels/carcosa-seri-negara | |
| carcosa023 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_50_b.jpg |
| carcosa023 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | |
| carcosa023 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp&rt=0 | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa023 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | |
| carcosa023 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=123417&cid=71444 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCItez7EEx0%2bi3dDILFmdfdivFxNOK%2fwR%2fwR%2fvUKm1V29PJLZKapdakBSAYyW14NAC | |
| carcosa023 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa023 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| carcosa023 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/kuala-lumpur/hotel-carcosa-seri-negara/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| carcosa023 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| carcosa023 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298570-d308135-Reviews-Carcosa_Seri_Negara-Kuala_Lumpur_Wilayah_Persekutuan.html | |
| carcosa023 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | |
| carcosa023 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=123417&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.html?aid=347003&label=hotel-244374_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | |
| carcosa023 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymlFT5ZTfsn20icJy8ZREXa8EnWI31 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=908873&destination=ÃÂ¥Ã   â€°Ã©Â¡â€ ÃÂ¥Ã   Â¡%2C+Ã©ÃÂ©Ã-Ã¡ÃÂ   ÃÂ¥Ã¯Â¿Â¤Â¤Ã°Â°Â¡&hotelId=123417&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDKVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdn | |
| carcosa023 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa023 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| carcosa023 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa023 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=AR&currencyCode=USD&destination=city:Kuala_Lumpur&rad | |
| carcosa023 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/123417/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a857bf191b9ae16e3169c169737b9c | http://q.bstatic.com/images/hotel/square90/113/1131 7633.jpg |
| carcosa023 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;check | |
| carcosa023 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=p%2fVHTnOBXovwqSDD8a1nqFi48H1WWZvzldx%2b5tZbblfrhe85%2faZILDI | |
| carcosa023 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDJrL6RMTeU6oDxNzkGsMlvujtfhY1%2beqjZVAlqPsb6Yj4NAdnplr | |
| carcosa023 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=FDiskSxKiEoYG2SJK FKIPEpNpRzsDolxYsrA11 nr2%2b680q52E6QihJC12WNKN | |
| carcosa023 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-06-08;checkout=2013-06-09;srfid | |
| carcosa023 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Kuala-Lumpur-Hotels-Carcosa-Seri-Ne gara.h19259.Hotel-Information?chkin=23%2F03%2F2013&c hkout=24%2F03%2F2013&rm1=a2&hwrqCach | |
| carcosa023 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotell d=123417&arrival date=08-04-2013&departure date=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/20000/19300/192 59/19259_75_b.jpg |
| carcosa023 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_ Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&curr encyCode=USD&destination-place:Kuala_Lumpur_ | |
| carcosa023 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds =44896&city-Kuala+Lumpur%2C+Malaysia | |
| carcosa023 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9298570-d308135-Revi ews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/16/88/168822a6e8a673c90528a5bbd905a 8552large.jpg |
| carcosa023 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298570-d308135-Revi ews-Carcosa_Seri_Negara-Kuala_Lumpur Wilayah Persekutuan.html | |
| carcosa023 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=key word&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+ Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-13.jpg |
| carcosa023 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=key word&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+ Malaysia&hotel.locId=&hotel.chkin=28%2F04 | www.tnetnoc.com/hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-13.jpg |
| carcosa023 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/Carcosa-Seri-Negara-hotel.Kuala-Lump ur-hotels.h19259?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_c | |
| carcosa023 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/20000/19300/ 19259/19259_75_b.jpg |
| carcosa023 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.htm l?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2013-06-17;ch | |
| carcosa023 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Kuala-Lumpur-Hotels-Carcosa-Seri-Nega ra.h19259.Hotel-Information?chkin=6%2F8%2F2013&chkout =6%2F9%2F2013&rm1=a2&hwrqCacheKey=fi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-saujana&nids=&cin=06.06.2013&cout=06.08.2013&lat=3.14349&lon=101.68045&r=1&g=2&aaa=0&senior=0&govt=1 | |
| carcosa023 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4N | |
| carcosa023 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| carcosa023 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&children Room_1=0 | |
| carcosa023 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584419.html | |
| carcosa023 | April 6, 2013 | Booking Defendants | www.hotelsites.net | http://q.bstatic.com/images/hotel/square90/113/11317633.jpg |
| carcosa023 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=sxUNyAjKjjRO89sZN2QtH79Cn%2bVEv3f%2fBTrTOJFKDHO062apwBXeg2Df | |
| carcosa023 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=123417&T=R&Popup=0 | |
| carcosa023 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_cid=-2403010&rs_city=Kuala Lumpur, Malaysia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRat | |
| carcosa023 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfid | |
| carcosa023 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/113/11317633.jpg |
| carcosa023 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| carcosa023 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=3288576542;sr | |
| carcosa023 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | |
| carcosa023 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1#RD | |
| carcosa023 | April 20, 2013 | Cendyn Corp. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://images.pegs.com/imageRepo/1/0/33/465/249/suite2.jpg |
| carcosa023 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=bc507b3 | http://q.bstatic.com/images/hotel/square90/113/11317633.jpg |
| carcosa023 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/123417/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | |
| carcosa023 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa023 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU | |
| carcosa023 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0% 2 bi3dDs HadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5I | |
| carcosa023 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=161718&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| carcosa023 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=1972&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"fcac8d | |
| carcosa023 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/kuala_lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDjrL6RMTeU6oDxNzkGsMivujtfhY12beqjZVAlqsb6Yj4NAdm | |
| carcosa023 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| carcosa023 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| carcosa023 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | May 2, 2013 | Booking Defendants | http://www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww%2Ebooking%2Ecom%2Fhotel%2Fus%2Froyal%2Dpalm%2Dresort%2Ehtml | http://r.bstatic.com/images/hotel/max300/113/11317633.jpg |
| carcosa023 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| carcosa023 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | |
| carcosa023 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| carcosa023 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&currencyCode=EN&currencyCode=USD&destination=city:Kuala_Lumpur&radius=1 | |
| carcosa023 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=Carcosa_Seri_Negara Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=USD&destination-city:Kuala_Lumpur&r | |
| carcosa023 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Kuala Lumpur&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/120/309120/2631759-Carcosa-Seri-Negara-Suite-13.jpg |
| carcosa023 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| carcosa023 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| carcosa023 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| carcosa023 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/123417/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | http://r.bstatic.com/images/hotel/max300/113/11317633.jpg |
| carcosa023 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | http://r.bstatic.com/images/hotel/max300/113/11317633.jpg |
| carcosa023 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa023 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa023 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| carcosa023 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556828/hotels/309120#rooms | |
| carcosa023 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=161718&location_id=161718&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| carcosa023 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | May 25, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLi | http://aff.bstatic.com/images/hotel/max600/113/11317633.jpg |
| carcosa023 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportshuttles.com/hotel/?refid=3326&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLi | http://aff.bstatic.com/images/hotel/max600/113/11317633.jpg |
| carcosa023 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| carcosa023 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/123417/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/123417/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Kuala Lumpur, Malaysia&rs_cid=-2403010&rs_rooms=1&rs_name=carcosa&rs_sort=mp&rs_page=1&rs_curr_code=USD | http://aff.bstatic.com/images/hotel/max600/113/1131 7633.jpg |
| carcosa023 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/123417/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F%2F | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | media-cdn.tripadvisor.com/media/photo-s/02/5d/b6/49/suite.jpg |
| carcosa023 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-2-DEF.jpg |
| carcosa023 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| carcosa023 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| carcosa023 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa023 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa023 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=KUL&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?KID=625640&IFF=107846&START=1&RequestArt-hotel&engine=erde&CHANGE_HID=625640&popupFotoLink=//reisebilder/index/iff/107846/picture&timestamp=1372111200&play=0&split=1&season=s | pictures.ultranet.hotelreservation.com/images/cache/9f/e4/9fe4796217826fc4belba28524a9eb0b.jpg?../../imagedata/UCHIds/86/4492486/result/131188_3_123417_500_333_29954_IMG9de2fba3cae94292553795a0adc35a4e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| carcosa023 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| carcosa023 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| carcosa023 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?sort=&DD=VISA_EN&redirect=&loginRequired=NO&do Restore=YES&buttonPurchase=&searchId=580418645&packagel | |
| carcosa023 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-2-DEF.jpg |
| carcosa023 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| carcosa023 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | |
| carcosa023 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | |
| carcosa023 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/carcosa-seri-negara.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becb | |
| carcosa023 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Kuala-Lumpur-Hotels-Carcosa-Seri-Negara.h19259.Hotel-Information?chkin=09%2F09%2F2013&chkout=10%2F09%2F2013&rm1=a2&hwrqCache | |
| carcosa023 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDI | |
| carcosa023 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| carcosa023 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=e7hGVYCltez7EEx0%2bi3dDox18%2flY4Zg26|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4N | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-2-DEF.jpg |
| carcosa023 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-2-DEF.jpg |
| carcosa023 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa023 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa023 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| carcosa023 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Kuala+Lui | |
| carcosa023 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Kuala+Lui | |
| carcosa023 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/123417/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/kuala lumpur/carcosa_seri_negara.html?asq=PLSmhYmNQWwutly0AMhZDbxFg2w%2fa284uezwwuR9hVdU4P8BylekfOSS | |
| carcosa023 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/123417/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Carcosa-Seri-Negara,Kuala-Lumpur,Malaysia-c4723-h82968-details/2014-01-18/2014-01-19/2guests/#photos | |
| carcosa023 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IZEEBIZ5fR&resultID=82968&clickId=hy%24Edii_ZaS | |
| carcosa023 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2guests/#photos | |
| carcosa023 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/Carcosa-Seri-Negara, Kuala-Lumpur, Malaysia-c4723-h82968-details/2014-02-08/2014-02-09/2guests/#photos | |
| carcosa023 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/123417/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Kuala+Lumpur%2C+Federal+Territ | exp.cdn-hotels.com/hotels/1000000/20000/19300/19259/19259_75_z.jpg |
| carcosa023 | January 4, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjÂ Â%paC6qrkBDILKEOKOF | |
| carcosa023 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/123417/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQ14XceJ1PTgTiMBy7dfke3 | |
| carcosa023 | January 23, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | http://cdn3.agoda.net/hotelimages/104/10401/10401_120823115034569_STD.jpg |
| carcosa023 | January 27, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfke3 | |
| carcosa023 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=-1457813840&referringServelet=Sear | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa023 | February 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDgQI4XceJ1PTgTiMBy7dfKe3 | |
| carcosa023 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-2-DEF.jpg |
| carcosa023 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa023 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | |
| carcosa023 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511615587&selectedSolutionid=281387369560&selectedPGoodId=4172352670 | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38&FPID=211217&HID=74097&T=Hotel Name&t=h | |
| carcosa023 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=211217&HID=123417&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/20000/19300/19259/19259_75_b.jpg |
| carcosa023 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IZEEBIZ5fR&resultID=82968&clickId=hy%24Edii_ZaS | |
| carcosa023 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyCode=AUD&de | http://media.datahc.com/HP131765258.jpg |
| carcosa023 | March 12, 2014 | Booking Defendants | brands.datahc.com/Place.aspx?languageCode=EN&currencyCode=AUD&destination-place:Kuala_Lumpur&radius=0km&Roon | |
| carcosa023 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkpowj&propID=11967405&jsk=354a050a364a050a20140314144112 | |
| carcosa023 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-2-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| carcosa023 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malay | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-2-DEF.jpg |
| carcosa023 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Kuala-Lumpur/Hoteles/Carcosa-Seri-Negara | |
| carcosa023 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Carcosa_Seri_Negara_Hotel_Kuala_Lumpur&languageCode=EN&currencyC C | http://media.datahc.com/HI131765258.jpg |
| carcosa023 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-place:Kuala_Lumpur_Sentral&r. Ã¢â€Å¼ e | |
| carcosa023 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/kuala-lumpur-my/carcosa-seri-negara#check_in=2014-08-08&check_out=2014-08-09&d Ã¢â€Å¾ C | |
| carcosa023 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-2-DEF.jpg |
| carcosa023 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx60erhd&propID=11967405&jsk=364a050a334a050a2014070323000 C | |
| carcosa023 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Kuala+Lumpur%2C+Malaysia Ã¢â€Å¼ C | www.tnetnoc.com/hotelphotos/120/309120/2631759-Carcosa-Seri-Negara-Suite-2-DEF.jpg |
| carcosa023 | July 6, 2014 | Booking Defendants | www.agoda.com/carcosa-seri-negara/hotel/kuala-lumpur-my.html?asq=e7hGVYCltez7EEx0%2bi3dDmGADNttRt%2blzlkiDmpN Ã¢â€Å¼ C | |
| carcosa023 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-06-07&aDate Range [dep]=2020 | |
| carcosa023 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-06-07&aDate Range [dep]=2020- 90 | |
| chediclub001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub001 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub001 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub001 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub001 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub001 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub001 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub001 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub001 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub001 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=6C971351DDD78A2EFB08FA3C3043AF11.p0611?propertyId=28268&tab=photos&from Page=&recomen | |
| chediclub001 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub001 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub001 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&search Destination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |
| chediclub001 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub001 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/11520010 888021/20151092_100_b.jpg |
| chediclub001 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/11520010 888021/20151092_100_b.jpg |
| chediclub001 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub001 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud, ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub001 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11330602P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y | |
| chediclub001 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub001 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub001 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub001 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub001 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub001 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120411-1]2 | |
| chediclub001 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub001 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub001 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | |
| chediclub001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub001 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub001 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub001 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?qscr=dspv/nojs=1/htid=11519 92/crti=4/hotel-pictures | |
| chediclub001 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCo de=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub001 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll?qscr=dspv/nojs=1/htid=115 1992/crti=4/hotel-pictures | |
| chediclub001 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub001 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub001 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub001 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub001 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub001 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub001 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub001 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=09%2F2 | |
| chediclub001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub001 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/28/68/246/08. Kecak_at_Amphitheatre J.jpg |
| chediclub001 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | |
| chediclub001 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/28/68/246/08. Kecak_at_Amphitheatre J.jpg |
| chediclub001 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub001 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub001 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub001 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub001 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub001 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub001 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub001 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11330602P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=3343dd | |
| chediclub001 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub001 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub001 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub001 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub001 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |
| chediclub001 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub001 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub001 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub001 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub001 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub001 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms | |
| chediclub001 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub001 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub001 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub001 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km | |
| chediclub001 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |
| chediclub001 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelnow.co...0/1151992/1151992_99_b.jpg |
| chediclub001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub001 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub001 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11330602 | |
| chediclub001 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub001 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&r | |
| chediclub001 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | |
| chediclub001 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub001 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub001 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ'Â·Ã£â€šÂ§Ã£Æ'â€¡+Ã£â€šÂ¯Ã£Æ'Â©Ã£Æ'â€'+Ã£â€šÂ¢Ã£Æ'Æ'Ã£Æ'Ë†+Ã£â€šÂ¿Ã£Æ'Â +Ã£â€šÂ¬Ã£â€šÂ·Ã£Æ'Â£Ã£â€¹Â·Ã£Æ'Â£Ã£Æ'â€™Ã£Æ'â€%2C+Ã£â€šÂ¦Ã£Æ'â€"Ã£Æ'â€%2C+Ã£â€šÂ¤Ã£Æ'Â³Ã£Æ'â€°Ã£Æ'Â  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub001 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub001 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub001 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub001 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub001 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub001 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub001 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=441cf8c9-c096-4560-9e85-1fb93635cb18&&chkin=25/08/201 | |
| chediclub001 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¦Ã£Æ'â€"Ã£Æ'â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-I | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=22309bf2-8b77-4b1b-a990-93678179a8bb&&hwrqCacheKey=28t | |
| chediclub001 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub001 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_99_b-500.jpg |
| chediclub001 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_99_b-500.jpg |
| chediclub001 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_99_b-500.jpg |
| chediclub001 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_99_b-500.jpg |
| chediclub001 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| chediclub001 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_99_b-500.jpg |
| chediclub001 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_99_b-500.jpg |
| chediclub001 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_99_b-500.jpg |
| chediclub001 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_99_b-500.jpg |
| chediclub001 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=08%2F25%2F2012&departure_date=08 | |
| chediclub001 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub001 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_99_b.jpg |
| chediclub001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub001 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub001 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub001 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub001 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub001 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub001 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub001 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub001 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-22.jpg |
| chediclub001 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub001 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub001 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub001 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub001 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub001 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e8/d5/e8d53cd2ae2497cb2f7ed22c6e1855a0.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_191_288_12369_IMG821e0ab60e518700232df245c7d282f2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub001 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e8/d5/e8d53cd2ae2497cb2f7ed22c6e1855a0.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_191_288_12369_IMG821e0ab60e518700232df245c7d282f2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub003 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub003 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub003 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali,Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub003 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub003 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub003 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub003 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub003 | April 8, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?ProvidedByCode=2&basePrice=390.00&NumRooms=1&searchID=gAEAO13RA&CheckinDate=04 | |
| chediclub003 | April 8, 2012 to April 11, 2012 | Booking Defendants | https://www.kayak.com/hotelreservation?ProvidedByCode=2&basePrice=390.00&NumRooms=1&searchID=gAEAO13RA&CheckinDate=04 | |
| chediclub003 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub003 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub003 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/MEECc7P88 | |
| chediclub003 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/MEECc7P88 | |
| chediclub003 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub003 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub005 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=28268&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub005 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub005 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub005 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub005 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub005 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub005 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub005 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub005 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub005 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub005 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub005 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub005 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=6C971351DDD78A2EFB08FA3C3043AF11.p0611?propertyId=28268&tab=photos&from Page=&recomen | |
| chediclub005 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub005 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub005 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_102_b.jpg |
| chediclub005 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub005 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub005 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub005 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_102_b.jpg |
| chediclub005 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub005 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud, ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub005 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11330602P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y | |
| chediclub005 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub005 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub005 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub005 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub005 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub005 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub005 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub005 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub005 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub005 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub005 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub005 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub005 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub005 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub005 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub005 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub005 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub005 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub005 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub005 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=false&cid=358577&travelDetail=[20120418-1]1-1 | |
| chediclub005 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub005 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub005 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LlKR9ghlCvLRvCMJDq1941104171 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub005 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub005 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/028000/028268E.jpg |
| chediclub005 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub005 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub005 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub005 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/28/68/262/26-Cold_Plunge J.jpg |
| chediclub005 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | |
| chediclub005 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/28/68/262/26-Cold_Plunge J.jpg |
| chediclub005 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub005 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_102_b.jpg |
| chediclub005 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub005 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub005 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub005 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/225808/PHOTOS?isHRN=false&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotelimages/s/028000/028268E.jpg |
| chediclub005 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=false&cid=189391&travelDetail=[20120424-1]2 | |
| chediclub005 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub005 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub005 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub005 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub005 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11330602P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=3343dd | |
| chediclub005 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_102_b.jpg |
| chediclub005 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub005 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub005 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_102_b.jpg |
| chediclub005 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?Hotel OptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&Active TabForHotelFeatu | |
| chediclub005 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h 1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9e bfb4315182&&chkin=18/04/2012&has | |
| chediclub005 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6 e-29c132c65945&&chkin=04/26/20128 | |
| chediclub005 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Cl ub_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode =GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub005 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub005 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub005 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_102_b.jpg |
| chediclub005 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub005 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2258 08/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_102_b.jpg |
| chediclub005 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-94 2a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub005 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_102_b.jpg |
| chediclub005 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club _at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=U SD&destination-city:Bali&radius=0km&Rooms | |
| chediclub005 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=JYJ5cuzc | |
| chediclub005 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_C hedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&curren cyCode=USD&destination-city:Bali&radius=0km | |
| chediclub005 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s 1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11330602 | |
| chediclub005 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotelimages/s/028000/028268E.jpg |
| chediclub005 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&r | |
| chediclub005 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/028000/028268E.jpg |
| chediclub005 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub005 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub005 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub005 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub005 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub005 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub005 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub005 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub005 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-17.jpg |
| chediclub005 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub005 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11330602P.html?ses=4af64112940ebf4cf425e051b38657ps&unps=y | |
| chediclub005 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Other-19.jpg |
| chediclub005 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub005 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-club-at-tanah-gajah_bali_96645/photos | |
| chediclub005 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| chediclub005 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub005 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub005 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub005 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0kmÃŽÂµ | |
| chediclub005 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub005 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/28/68/262/26-Cold Plunge.jpg |
| chediclub005 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/262/26-Cold_Plunge P.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub005 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub005 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub005 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub005 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub005 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub005 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/12/a6/12a6add91575acf8cb92d7d65e53be6c.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_213_320_11255_IMG8647dab5bda455faa5528b26bfc8ecda.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub005 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/12/a6/12a6add91575acf8cb92d7d65e53be6c.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_213_320_11255_IMG8647dab5bda455faa5528b26bfc8ecda.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub005 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub005 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/17/0d/3e/giata-76737-471282-image.jpg&width=242&height=363 |
| chediclub005 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Ubud, Indonesia-c36280/2014-01-18/2014-01-19/2guests | |
| chediclub005 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub005 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub005 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, The-Chedi-Club-At-Tanah-Gajah, Denpasar, Indonesia-c50485-h1181 | |
| chediclub005 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, The-Chedi-Club-At-Tanah-Gajah, Denpasar, Indonesia-c50485-h1181 | |
| chediclub006 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub006 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-club-at-tanah-gajah_bali_96645/photos | |
| chediclub006 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| chediclub006 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtl PriceRanges=0%2C650&guestCounts=2&guestCodes=ADUL T&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub006 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp= 2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a 7/6e/a76e30533fa0788c70167fadf0a15d38.jpg?../../im agedata/UCHIds/90/4336890/result/433814_8_76737_ 399_600_37016_VAID |
| chediclub006 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&e ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a 7/6e/a76e30533fa0788c70167fadf0a15d38.jpg?../../im agedata/UCHIds/90/4336890/result/433814_8_76737_ 399_600_37016_VAID |
| chediclub006 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Miami+Be | |
| chediclub006 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/ 2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/17/0d /3e/giata-76737-471280-image.jpg&width=241&height= 362 |
| chediclub006 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Ga jah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/ 2guests/#photos | |
| chediclub006 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Ga jah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/ 2guests/#photos | |
| chediclub006 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, The-Chedi-Club-At-Tanah-Gajah, Denpasar, Indonesia-c50485-h1181 | |
| chediclub006 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, The-Chedi-Club-At-Tanah-Gajah, Denpasar, Indonesia-c50485-h1181 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub006 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Tanah_Gajah.h313081/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-4-DEF.jpg |
| chediclub006 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Ubud_Bali.h1218331/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-4-DEF.jpg |
| chediclub007 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub007 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub007 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_95_b.jpg |
| chediclub007 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub007 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub007 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub007 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub007 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub007 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyr69fi&propID=11519205&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chediclub007 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub007 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub007 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub007 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali,Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub007 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub007 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |
| chediclub007 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |
| chediclub007 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | February 27, 2012 | Hotels.com GP LLC | fr.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1633553&searchDestination-Bali&hotelId=225808&arrivalDate=19-03-2012&d | |
| chediclub007 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub007 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub007 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin | |
| chediclub007 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/id/bali/ubud/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub007 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH GAJAH.html#-28 | |
| chediclub007 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH GAJAH.html#-42 | |
| chediclub007 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152 Europe: 00-800 11-20 21-092_93_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152 Europe: 00-800 11-20 21-092_93_b.jpg |
| chediclub007 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub007 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=103 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=103 | |
| chediclub007 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | |
| chediclub007 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud, ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub007 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub007 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub007 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub007 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub007 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub007 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub007 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=3/hotel-room-rates | |
| chediclub007 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub007 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub007 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992 | |
| chediclub007 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | |
| chediclub007 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fd cdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/203800 9.jpg |
| chediclub007 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub007 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-clu b-at-tanah-gajah-ubud.en.html%3Faid%3 | http://q.bstatic.com/images/hotel/max300/203/20380 09.jpg |
| chediclub007 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992 | |
| chediclub007 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub007 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html | |
| chediclub007 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfa ff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/203800 9.jpg |
| chediclub007 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe -chedi-club-at-tanah-gajah-ubud.en-gb.t | |
| chediclub007 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/203/203800 9.jpg |
| chediclub007 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub007 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_95_b.jpg |
| chediclub007 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub007 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/203/203800 9.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub007 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub007 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub007 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub007 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub007 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/id/the-chedi-club-at-tanah-gajah-ubud?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18 | |
| chediclub007 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub007 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub007 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub007 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | http://r.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;check | |
| chediclub007 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub007 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=70001565,18/04/2012,19/04/2012,1,FIXED,2 | |
| chediclub007 | March 23, 2012 | Booking Defendants | hotel.priceline.com.sg/en/indonesia/bali/the-chedi-club-at-tanah-gajah.html | |
| chediclub007 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub007 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub007 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub007 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub007 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub007 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub007 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=3/hotel-room-rates | |
| chediclub007 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub007 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=09%2F2 | |
| chediclub007 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub007 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub007 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub007 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/28/68/213/10._Bedroom_of_One-Bedroom_Pool_Villa_J.jpg |
| chediclub007 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub007 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub007 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&in Day=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub007 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub007 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub007 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub007 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub007 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub007 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |
| chediclub007 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |
| chediclub007 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |
| chediclub007 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+I ndonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |
| chediclub007 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_83_b.jpg |
| chediclub007 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Ga jah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf 96-db5646054836&&chkin:18/04/201 | |
| chediclub007 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWi zard.SearchForHotels Button&c=16c04953-5134-49ab-8955-677afe331847&c=16c 04953-5134-49ab-8 | |
| chediclub007 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/id/the-chedi-club-at-tanah-g ajah-ubud.en.html?sid=e349cff841bfb240c4241df4f23b094 d;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/203/203800 9.jpg |
| chediclub007 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| chediclub007 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_83_b.jpg |
| chediclub007 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrlFro m DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub007 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11519 92 | |
| chediclub007 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11519 92/crti=4/hotel-pictures | |
| chediclub007 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?Hotel OptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&Active TabForHotelFeatu | |
| chediclub007 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h 1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9e bfb4315182&&chkin=18/04/2012&has | |
| chediclub007 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe -chedi-club-at-tanah-gajah-ubud.en-gb.h | http://q.bstatic.com/images/hotel/max300/203/20380 09.jpg |
| chediclub007 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6 e-29c132c65945&&chkin=04/26/20128 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub007 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub007 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub007 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub007 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=340097&checkin_monthday=06&checkin_year_month=2012-05&checkout_mon | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D | http://r.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=339946&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | April 23, 2012 | Booking Defendants | www.yayindonesiahotels.com/#search-The+Chedi+Club+At+Tanah+Gajah%2C+Ubud%2C+Ubud%2C+Bali%2C+Indonesia&checkin=Sun%2C+May+06&checkout=Mor | http://aff.bstatic.com/images/hotel/max500/203/2038009.jpg |
| chediclub007 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub007 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06 | http://r.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub007 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud | |
| chediclub007 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud/gallery/13653_2_thechediclubattanahgajahinubud | |
| chediclub007 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub007 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub007 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub007 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub007 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub007 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa | https://q.bstatic.com/images/hotel/max300/203/2038009.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://d.ultrabstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=176864&stage=1&checkin_date=2012-07-25&checkout_date | https://aff.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km | |
| chediclub007 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e17s1 | |
| chediclub007 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |
| chediclub007 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |
| chediclub007 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&city=Ubud&departurel | |
| chediclub007 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |
| chediclub007 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelno.co...0/1151992/1151992_83_b.jpg |
| chediclub007 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub007 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub007 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11330602 | |
| chediclub007 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb0 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub007 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404320&cHotelId=176864&cCheckinDate=2012-08-25&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/203/2038009.jpg |
| chediclub007 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs DOGgr%2fY%2bzD9xOP%2 | |
| chediclub007 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2 | http://img.agoda.net/hotelimages/695/69555/69555_110930100620771_STD.jpg |
| chediclub007 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&r | |
| chediclub007 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub007 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1% Ã¢â€"Â¼C | |
| chediclub007 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1 | http://img.agoda.net/hotelimages/695/69555/69555_110930100622224_STD.jpg |
| chediclub007 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | |
| chediclub007 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub007 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1 | http://img.agoda.net/hotelimages/695/69555/69555_110930100622224_STD.jpg |
| chediclub007 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub007 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub007 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub007 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub007 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jlGC0uApnQmLTAxZ%2fx6FHX4E | |
| chediclub007 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fs DOGgr%2fY%2bzD9xOP%2bd | |
| chediclub007 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÃ¶+Ã£Æ·Ã£â€šÂ§Ã£Æ'â€¡+Ã£â€šÂ¯Ã£Æ'â€©Ã£Æ'â€"+Ã£â€šÂ¢Ã£Æ'Æ'Ã£Æ'Ë†+Ã£â€šÂ¿Ã£Æ'Â +Ã£â€šÂ¬Ã£â€šÂ¸Ã£Æ'Â£â‚¬Â· Ã£â€šÂ¡Ã£Æ'â€¡Ã£Æ'â€"%2C+Ã£â€šÂ¡Ã£Æ'â€¡Ã£Æ'â€"%2C+Ã£â€šÂ¢Ã£Æ'Â³Ã£Æ'â€"Ã£Æ'Â· Ã£â€šÂ· Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fs DOGgr%2fY%2bzD9xOP%2bd | http://img.agoda.net/hotelimages/695/69555/69555_110930100620771_STD.jpg |
| chediclub007 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub007 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub007 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Club at Tanah Gaja OOO Page Info - http://travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;che | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 26, 2012 | Travelocity.com LP | res.hotelmomma.com/hotel/10009680-11330602P.html?ses=84c9d1f2457d0e0af25b7aff1bd1ec2cps&unps=y&lrp=3343dd | http://m.travelpn.com/images/bali/hotel/0/028268/Guest_room_F_2.jpg |
| chediclub007 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=b%2fk9B8mXbdsuIHDAU5t0ivbdlw78IeYO18NADPA1R5%2fg9oykGb1%2b | |
| chediclub007 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub007 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub007 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | https://img.agoda.net/hotelimages/695/69555/69555_110930100622224_STD.jpg |
| chediclub007 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D3 | http://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2f | http://img.agoda.net/hotelimages/695/69555/69555_110930100622224_STD.jpg |
| chediclub007 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | http://img.agoda.net/hotelimages/695/69555/69555_110930100622224_STD.jpg |
| chediclub007 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srf | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub007 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub007 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1%2 | |
| chediclub007 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub007 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub007 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub007 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/203/2038009.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub007 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;chec | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;d | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/203/2038009.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;checkout=20 | d.ultrabstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=441cf8c9-c096-4560-9e85-1fb93635cb18&&chkin=25/08/201 | |
| chediclub007 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¡Ã£Æ'â€¯Ã£Æ'â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=22309bf2-8b77-4b1b-a990-93678179a8bb&&hwrqCacheKey=28t | |
| chediclub007 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub007 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=HPY5XUD86rLlbC3li7VjF32nST9ylRr1%2bWwJkSf%2b73QGgr%2fY%2bzD9xOP%2bd%2 | |
| chediclub007 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463room445596-1151992_83_s-100.jpg |
| chediclub007 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463room445596-1151992_83_s-100.jpg |
| chediclub007 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463room445596-1151992_83_s-100.jpg |
| chediclub007 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463room445596-1151992_83_s-100.jpg |
| chediclub007 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| chediclub007 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463room445596-1151992_83_s-100.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463room44455 96-1151992_83_s-100.jpg |
| chediclub007 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463room44455 96-1151992_83_s-100.jpg |
| chediclub007 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463room44455 96-1151992_83_s-100.jpg |
| chediclub007 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| chediclub007 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Ubud %2C+ID&arrival_date=08%2F25%2F2012&departure_date=0 8%2F2 | |
| chediclub007 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759- The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |
| chediclub007 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| chediclub007 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation 2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000 /1151992/1151992_83_b.jpg |
| chediclub007 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation 2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_83_b.jpg |
| chediclub007 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=miami+beach&arrival_dat e=09%2F28%2F2012&departure_date=09%2F2 | |
| chediclub007 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | |
| chediclub007 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation 2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub007 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation 2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub007 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocat ion2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub007 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub007 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub007 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub007 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb | https://q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub007 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0mi&Roo | |
| chediclub007 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub007 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=15PtpIDYtSXBrhQp3 FuPslfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdz | |
| chediclub007 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=iQK0m7Lc%2fNmR7J%2bk840ApHqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X | |
| chediclub007 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=jzEX7dJF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKljZZ%2fx6FHX4BouWg | |
| chediclub007 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?cid=710944 | |
| chediclub007 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin | q.bstatic.com/images/hotel/max300/203/2038009.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub007 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub007 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub007 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfg9oykGb1%2b8TX | |
| chediclub007 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub007 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub007 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=jzEX7dJF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKJZZ%2fx6FHX4 BouWg | |
| chediclub007 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKlJZZ%2fx6FHX4BouWg | |
| chediclub007 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub007 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfg9oykGb1%2 | |
| chediclub007 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub007 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-8.jpg |
| chediclub007 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=BNoQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=BNOQyk6Ls 8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3stÂ  Â±Uptf 0qOYvP1jjovn7vWMKEn | |
| chediclub007 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;origin=disamb;srhash | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub007 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub007 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?label-edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&room Occupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| chediclub007 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/22 5808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_83_b.jpg |
| chediclub007 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/22 5808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_83_b.jpg |
| chediclub007 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4 NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5c | |
| chediclub007 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4N Qst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5c | |
| chediclub007 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Propinsi-Bali/Ubud/Th e-Chedi-Club-At-Tanah-Gajah comma-Ubud | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/2 03/2038009.jpg |
| chediclub007 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=dNvg1Cy3Rq712sgJsyA ZvJKKICOcVnL14CTB3Z9BCgfg9oykGb1%2b8TXEwk | |
| chediclub007 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=HgEk1mzWzn7hvQNop wjcHyZqZlus90e7Rmpt1nbXxDRmb6jvkiEpGcqZw | |
| chediclub007 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/indonesia/bali/the_chedi_club_at _tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4 NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/id/-2701757/the-chedi-club-at-tanah-gajah-ubud (176864).html?from=2012-12-18&to=2012-12-19 | |
| chediclub007 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qhJI | |
| chediclub007 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbojpMlme9%2flzxt | |
| chediclub007 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| chediclub007 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub007 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub007 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub007 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub007 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-club-at-tanah-gajah_bali_96645/photos | |
| chediclub007 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| chediclub007 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html?seite=8#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448066.jpg |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&location_details=&sll=&vp=&rt=1 | |
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub007 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub007 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOPnqcp9XfFHbwoRigBHT6J5al1Wfu64xOyAUlhHaplAT4NAdn | |
| chediclub007 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub007 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub007 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub007 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub007 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| chediclub007 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub007 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chediclub007 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=2&validate=fi | |
| chediclub007 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonhpbg4iuj90fssso8v5ujhZwCnxXiLN | |
| chediclub007 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonhpbg4iuj90fsso8v5ujhzwCnxXiLN | |
| chediclub007 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=Ã¤Â¹Â'Ã'Ã¥Â¸Æ'%2C+Ã¥Â   Â²Ã¥Â°Â¡Ã¥Â·Â¼Ã¯Â¥Â¿Ã¤Â°Â¡&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | |
| chediclub007 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnEIOJAJ%2fJALPa41%2b%2b1ITx7juw4FxCFYf0K4G%2b2SmaWakv | |
| chediclub007 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnEIOJAJ%2fJALP41%2b%2b1ITx7juw4FxCFYf0K4G%2b2SmaWakV | |
| chediclub007 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub007 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub007 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub007 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub007 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=AR&currencyCode=USD&destination=place:Ubud&radius=0km&R | |
| chediclub007 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=VVG85tmrga%2f7bELkipbRgQ3tuKXBHX7G17LgAJc%2brnTrhe 85%2faZILD | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0I7wnElOEGmFMx3GGT7BLKOAA0YR08WH%2bYLm7OVK0lhGd9gvBM | |
| chediclub007 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=aPE6yWylv3hQwtByCRBDxAtgy%2bOb%2f9%2bunfÃ  Ã±FosvRJYDZYN 5K06w5 | |
| chediclub007 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=blea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |
| chediclub007 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=225808&arrivalDate=13-03-2013&departureDate=14-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub007 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-hotel. Ubud-hotels.h1151992?adult_count[1]=2&checkin_date=2013-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_83_1.jpg |
| chediclub007 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e06-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub007 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.52417&lon=115.28109&r=1&g=2&aaa=0&senior=0&govt=0&mil | |
| chediclub007 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0I7wnElOL8VcnHnUlbigbJI PL%2b7yKD98UjumfzkjK%2bRwTdeBXK | |
| chediclub007 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub007 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNlUAio%2bxvpiNpbg4iuJ90f | |
| chediclub007 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/3/0/49/573/299/image_38798_851832.jpg |
| chediclub007 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/213/10. Bedroom_of_One-Bedroom_Pool_Villa_P.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub007 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=bs17wTmKLORqTfZUfjF ABluEKJO0IGflkJKDZza1C5Tv5DTwwOKCWltBs%2Â...Â· | |
| chediclub007 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub007 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub007 | May 1, 2013 | Booking Defendants | www.agoda.com/cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOFujNZ DDWMDMUr24VULRO0JaPqiDyagPitTHdjv%2bRV2L | |
| chediclub007 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub007 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub007 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub007 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| chediclub007 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub007 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub007 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub007 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub007 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| chediclub007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub007 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub007 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | May 12, 2013 to May 15, 2013 | Booking Defendants | 7ojozat.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | http://media.datahc.com/HI123670092.jpg |
| chediclub007 | May 12, 2013 | Booking Defendants | search.mrhotelfinder.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km | http://media.datahc.com/HI123670092.jpg |
| chediclub007 | May 14, 2013 | Booking Defendants | www.gootels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | http://media.datahc.com/HI123670092.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?destination-place %3 aUbud&Adults=2&Rooms=1&checkin=2013-12-12&checkout =2013-12-13&languageCode=EN#la | |
| chediclub007 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali &languageCode=EN&currencyCode=USD&destination-place: Ubud&radi | |
| chediclub007 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ &LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_T RANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub007 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/ photos?lang=en&currency=USD&secureUrlFromDataBridge= https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_83_b.jpg |
| chediclub007 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808 /photos?lang=en&currency=GBP&secureUrlFromDataBridge =https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_83_b.jpg |
| chediclub007 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/ho tels/225808/photos?lang=en&currency=AUD&secureUrlFro mData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_83_b.jpg |
| chediclub007 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/115200 0/1151992/1151992_83_b.jpg |
| chediclub007 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=09%2F09%2F | |
| chediclub007 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub007 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub007 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7 5/ae/75aef84c5cea5d7ff9ee032e1fb6fd97.jpg?../../ima gedata/UCHIds/90/4336890/result/433814_8_76737_6 94_511_193572_VAId207Seq3 IMG0e94f9eb18ca5fa6098e428c9017b333.jpg,,300,215 ,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub007 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&e ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7 5/ae/75aef84c5cea5d7ff9ee032e1fb6fd97.jpg?../../ima gedata/UCHIds/90/4336890/result/433814_8_76737_6 94_511_193572_VAID |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub007 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| chediclub007 | July 10, 2013 | Booking Defendants | http://kezhan.trip.taobao.com/item.htm?item_id=25205904482&spm=a230r.1.14.18.11NyPf | http://cdn2.agoda.net/hotelimages/695/69555/69555_1210252250007954013_STD.jpg |
| chediclub007 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=20513319236&spm=a230r.1.14.9.11NyPf | http://cdn2.agoda.net/hotelimages/695/69555/69555_1210252250007954013_STD.jpg |
| chediclub007 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=e | |
| chediclub007 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILI | |
| chediclub007 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub007 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;che | q.bstatic.com/images/hotel/max300/203/2038009.jpg |
| chediclub007 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOlx18%2flY4Zg26\|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4 | |
| chediclub007 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-6-DEF.jpg |
| chediclub007 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-6-DEF.jpg |
| chediclub007 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub007 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub007 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| chediclub007 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub007 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | |
| chediclub007 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub007 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub007 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaeimly&propID=11519205&jsk=504a200a554a200a2013100210172501d011577169&plf=PCLN | |
| chediclub007 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=PLSmhYmNQWwutly0AMhZDf%2fZORzyF1IPTiAnulwxTe1U4P8BylekfOSSY | |
| chediclub007 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/225808/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Ubud%2C+Gianyar+80571%2C+Ind | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_83_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKENbrE | |
| chediclub007 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub007 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub007 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub007 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140676&HID=LW; LW2809&T=Hotel Name&t=h | |
| chediclub007 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140676&HID=LW; LW2809&T=Hotel Name&t=h | |
| chediclub007 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_83_b.jpg |
| chediclub007 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=AUD&destina | http://media.datahc.com/HI123670092.jpg |
| chediclub007 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkz1wj&propID=11519205&jsk=354a050a364a050a20140314144829 | |
| chediclub007 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |
| chediclub007 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode = Ã¢â€"Å¼ C | http://media.datahc.com/HI123670092.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09&Ã¢â€"Å¼ C | |
| chediclub007 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Tanah_Gajah.h313081/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-2-DEF.jpg |
| chediclub007 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Ubud_Bali.h1218331/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-2-DEF.jpg |
| chediclub007 | March 14, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?cl=48&nm=neighborhood-bali | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGVkZmNlYGRmBQH1ZQt3ZQVgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub007 | March 14, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?cl=48&nm=neighborhood-bali | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGVkZmNlYGRmBQH1ZQt3ZQVgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub007 | March 23, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?nm=travelfeature | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGVkZmNlYGRmBQH1ZQt3ZQVgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub007 | March 23, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?nm=travelfeature | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGVkZmNlYGRmBQH1ZQt3ZQVgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub007 | April 16, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGVkZmNlYGRmBQH1ZQt3ZQVgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub007 | April 16, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGVkZmNlYGRmBQH1ZQt3ZQVgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub007 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub007 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub007 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-club-at-tanah-gajah-gallery-images | |
| chediclub007 | May 16, 2024 | TripAdvisor LLC | https://www.jetsetter.com/magazine/best-asian-islands-honeymoon-hotels-for-2017/ | https://www.jetsetter.com/uploads/sites/7/2018/04/qrK3YPTp-1380x1035.jpeg |
| chediclub007 | May 16, 2024 | TripAdvisor LLC | https://www.jetsetter.com/magazine/best-asian-islands-honeymoon-hotels-for-2017/ | https://www.jetsetter.com/uploads/sites/7/2018/04/qrK3YPTp-960x720.jpeg |
| chediclub008 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f3/5c/f35ca7bdda10810291f1a8e9e302a0a8.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_43418_IMG0f645bb22bff22028ad53fc40952495d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub008 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f3/5c/f35ca7bdda10810291f1a8e9e302a0a8.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_43418_IMG0f645bb22bff22028ad53fc40952495d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub008 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/bali-hotel-detail-987913/tanah-gajah-a-resort-by-ha | |
| chediclub008 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub008 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22071f000001ghydn341F_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22071f000001ghydn341F_W_1080_808_R5_D.jpg |
| chediclub008 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=987913&checkin=2022-08-06&checkOut=2022-0 | |
| chediclub008 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22071f000001ghydn341F_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22071f000001ghydn341F_Z_1080_808_R5_D.jpg |
| chediclub008 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22071f000001ghydn341F_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22071f000001ghydn341F_Z_1080_808_R5_D.jpg |
| chediclub008 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkIn=2022-07-08&checkC | |
| chediclub008 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkIn=2022-07-08&checkC | |
| chediclub009 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=70001565,18/04/2012,19/04/2012,1,HKD,2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub009 | March 23, 2012 | Booking Defendants | hotel.priceline.com.sg/en/indonesia/bali/the-chedi-club-at-tanah-gajah.html | |
| chediclub009 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cl/c4/clc43759adf3a094b4ae2b51bb66875b.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_320_213_22168_VAID 318Seq5IMG3321e46c799e13f50d413a2ebb8a610b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub009 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cl/c4/clc43759adf3a094b4ae2b51bb66875b.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_320_213_22168_VAID 318Seq5 IMG3321e46c799e13f50d413a2ebb8a610b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub009 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Tanah_Gajah.h313081/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-3-DEF.jpg |
| chediclub009 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Ubud_Bali.h1218331/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-3-DEF.jpg |
| chediclub010 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-club-at-tanah-gajah_bali_96645/photos | |
| chediclub010 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| chediclub010 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub010 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e8/0b/e80ba38204c7c1f17d6a66e0e0b56b52.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_320_213_13080 IMGÃ  Âµ23202170981b61284fa5c6334dc27c4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub010 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e8/0b/e80ba38204c7c1f17d6a66e0e0b56b52.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_320_213_13080_IMGe23202170981b61284fa5c6334dc27c4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub010 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah,Ubud,Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/2guests/#photos | |
| chediclub010 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Ubud,Indonesia-c36280/2014-01-18/2014-01-19/2guests | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub010 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub010 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub010 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, The-Chedi-Club-At-Tanah-Gajah, Denpasar, Indonesia-c50485-h1181 | |
| chediclub010 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, The-Chedi-Club-At-Tanah-Gajah, Denpasar, Indonesia-c50485-h1181 | |
| chediclub010 | January 19, 2016 | TripAdvisor LLC | http://www.jetsetter.com/feature/perfect-week-in-indonesia?nm=magazine | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwblBGNfVzuynJqbqPV6ZGZjsK0fVaOuqTtvBvWcoJSaMKZipUWiMUIwqP9jpz9jMKW0nJlmYmtjY3Olo3OmpTkfpzpgAmRmZQpgZGV5ZQNkZQp4Av5dpTpvYPW2MKWmnJ9hVwbvVa0 |
| chediclub010 | March 14, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?cl=48&nm=neighborhood-bali | http://cdnx.jetcdn.com/static/images/product/properties/80/propspllrg-71307-1290010786.jpg |
| chediclub010 | March 23, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?nm=travelfeature | http://cdnx.jetcdn.com/static/images/product/properties/80/propspllrg-71307-1290010786.jpg |
| chediclub010 | April 16, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud | http://cdnx.jetcdn.com/static/images/product/properties/80/propspllrg-71307-1290010786.jpg |
| chediclub010 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub010 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220v1g000001hs06h2A2D_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220v1g000001hs06h2A2D_W_1080_808_R5_D.jpg |
| chediclub010 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=987913&checkin=2022-08-06&checkOut=2022-0 | |
| chediclub010 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220v1g000001hs06h2A2D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220v1g000001hs06h2A2D_Z_1080_808_R5_D.jpg |
| chediclub010 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220v1g000001hs06h2A2D_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220v1g000001hs06h2A2D_Z_1080_808_R5_D.jpg |
| chediclub010 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkin=2022-07-08&checkC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub010 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkin=2022-07-08&checkC | |
| chediclub011 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub011 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub011 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub011 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub011 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub011 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub011 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub011 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub011 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub011 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub011 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub011 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub011 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub011 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub011 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub011 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |
| chediclub011 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub011 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub011 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub011 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_89_b.jpg |
| chediclub011 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub011 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub011 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH GAJAH.html#-38 | |
| chediclub011 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH GAJAH.html#-52 | |
| chediclub011 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/115200 68 88021/201511192_93_b.jpg |
| chediclub011 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/115200 68 88021/201511192_93_b.jpg |
| chediclub011 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub011 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud,ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub011 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub011 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub011 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub011 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub011 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub011 | March 15, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_88_b.jpg |
| chediclub011 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub011 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub011 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub011 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub011 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub011 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub011 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub011 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub011 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub011 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub011 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub011 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub011 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub011 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub011 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub011 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub011 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub011 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub011 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub011 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub011 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub011 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub011 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/3/0/41/870/927/28-Two-Bedroom-Estate_ J.jpg |
| chediclub011 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub011 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/3/0/41/870/927/28-Two-Bedroom-Estate_J.jpg |
| chediclub011 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub011 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub011 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub011 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub011 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub011 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub011 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub011 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub011 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub011 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-44.jpg |
| chediclub011 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-44.jpg |
| chediclub011 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub011 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-44.jpg |
| chediclub011 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-44.jpg |
| chediclub011 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub011 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub011 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub011 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub011 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub011 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?Hotel OptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&Active TabForHotelFeatu | |
| chediclub011 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h 1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9e bfb4315182&&chkin=18/04/2012&has | |
| chediclub011 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6 e-29c132c65945&&chkin=04/26/20128 | |
| chediclub011 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Cl ub_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode =GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub011 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub011 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub011 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_106_b.jpg |
| chediclub011 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub011 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2258 08/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_106_b.jpg |
| chediclub011 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-94 2a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub011 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_106_b.jpg |
| chediclub011 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club _at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=U SD&destination-city:Bali&radius=0km&Rooms | |
| chediclub011 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=JYJ5cuzc | |
| chediclub011 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_C hedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&curren cyCode=USD&destination-city:Bali&radius=0km | |
| chediclub011 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s 1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Guest-Room-44.jpg |
| chediclub011 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Guest-Room-44.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub011 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-44.jpg |
| chediclub011 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+I ndonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-44.jpg |
| chediclub011 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-44.jpg |
| chediclub011 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_106_b.jpg |
| chediclub011 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_ Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&curre ncyCode=USD&destination=district: Ubud Bali&r | |
| chediclub011 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub011 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub011 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali -Indonesia | |
| chediclub011 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_ 106_b-500.jpg |
| chediclub011 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_ 106_b-500.jpg |
| chediclub011 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_ 106_b-500.jpg |
| chediclub011 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_ 106_b-500.jpg |
| chediclub011 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| chediclub011 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_ 106_b-500.jpg |
| chediclub011 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_ 106_b-500.jpg |
| chediclub011 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_ 106_b-500.jpg |
| chediclub011 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_ 106_b-500.jpg |
| chediclub011 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Ubud %2C+ID&arrival_date=08%2F25%2F2012&departure_date=0 8%2F2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub011 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-42.jpg |
| chediclub011 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub011 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub011 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub011 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub011 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-42.jpg |
| chediclub011 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub011 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-club-at-tanah-gajah_bali_96645/photos | |
| chediclub011 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| chediclub011 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub011 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub011 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8d/8c/8d8c9a49da721f69aaee9b0b4afcd59b.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_320_213_13097_IMG50b69962c3e836a5d0ecc55d5a0d1e4d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub011 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8d/8c/8d8c9a49da721f69aaee9b0b4afcd59b.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_320_213_13097_IMG50b69962c3e836a5d0ecc55d5a0d1e4d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub011 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub011 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub012 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chediclub012 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub012 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0mi&Rooms=1&adults_1=1&pageSize=25&pageIndex=0 | |
| chediclub012 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub012 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub012 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km&Rooms | |
| chediclub012 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub012 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub012 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=AR&currencyCode=USD&destination=place:Ubud&radius=0km&R | |
| chediclub019 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub019 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub019 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub019 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub019 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub019 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub019 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyr69fi&propID=11519205&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chediclub019 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub019 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub019 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia #ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub019 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub019 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub019 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub019 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub019 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub019 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&search Destination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |
| chediclub019 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub019 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub019 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub019 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin | |
| chediclub019 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/id/bali/ubud/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub019 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub019 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=103 | http://r.bstatic.com/images/hotel/max300/292/2927012.jpg |
| chediclub019 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=103 | http://r.bstatic.com/images/hotel/max300/292/2927012.jpg |
| chediclub019 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | |
| chediclub019 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud,ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub019 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub019 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub019 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub019 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDe stinationID=Please+select...&room-0-adult-t | |
| chediclub019 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub019 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/ PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub019 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub019 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub019 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | |
| chediclub019 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fd cdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/298109 1.jpg |
| chediclub019 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub019 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-clu b-at-tanah-gajah-ubud.en.html%3Faid=3 | http://q.bstatic.com/images/hotel/max300/298/29810 91.jpg |
| chediclub019 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub019 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfa ff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/298109 1.jpg |
| chediclub019 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe -chedi-club-at-tanah-gajah-ubud.en-gb.t | |
| chediclub019 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/298/298109 1.jpg |
| chediclub019 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub019 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub019 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub019 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub019 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub019 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/id/the-chedi-club-at-tanah-gajah-ubud?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18 | |
| chediclub019 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub019 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub019 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | http://r.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;check | |
| chediclub019 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub019 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=70001565,18/04/2012,19/04/2012,1,HKD,2 | |
| chediclub019 | March 23, 2012 | Booking Defendants | hotel.priceline.com.sg/en/indonesia/bali/the-chedi-club-at-tanah-gajah.html | |
| chediclub019 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub019 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=round trip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub019 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=round trip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub019 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub019 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=09%2F2 | |
| chediclub019 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub019 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub019 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub019 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/31/917/448/33-Main-Pool_.jpg |
| chediclub019 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/31/917/448/33-Main-Pool_J.jpg |
| chediclub019 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub019 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub019 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub019 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub019 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub019 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub019 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub019 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub019 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub019 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub019 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub019 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub019 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?Hotel OptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&Active TabForHotelFeatu | |
| chediclub019 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub019 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |
| chediclub019 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub019 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub019 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub019 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub019 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=340097&checkin_monthday=06&checkin_year_month=2012-05&checkout_mon | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D | http://r.bstatic.com/images/hotel/max300/298/2981091.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=339946&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday | http://q.bstatic.com/images/hotel/max300/298/29810 91.jpg |
| chediclub019 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-94 2a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub019 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_85_b.jpg |
| chediclub019 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-05-06 | http://r.bstatic.com/images/hotel/max300/298/298109 1.jpg |
| chediclub019 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club _at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=U SD&destination-city:Bali&radius=0km&Rooms | |
| chediclub019 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/id/the-chedi-club-at-tanah-gaja h-ubud.en.html?aid=311775;sid=c284999c63ce46848a70c9 01ad9344b8;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/298/29810 91.jpg |
| chediclub019 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=JYJ5cuzc | |
| chediclub019 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_85_b.jpg |
| chediclub019 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| chediclub019 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_85_b.jpg |
| chediclub019 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrlFro m DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub019 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub019 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_85_b.jpg |
| chediclub019 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub019 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2258 08/photos?lang=en&currency=AUD&filterTriggered-filter-by- hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_85_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub019 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa | https://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://d.ultrabstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km | |
| chediclub019 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |
| chediclub019 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelnow.co...0/1151992/1151992_85_b.jpg |
| chediclub019 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https3A | |
| chediclub019 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub019 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub019 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb0 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub019 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../0/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404320&cHotelId=176864&cCheckinDate=2012-08-25&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/298/2981091.jpg |
| chediclub019 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&r | |
| chediclub019 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub019 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub019 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub019 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ'Â·Ã£â€šÂ§Ã£Æ'â€¡+Ã£â€šÂ·Ã£Æ'Â©Ã£Æ'â€"+Ã£â€šÂ¢Ã£Æ'ÆÃ£Æ'Ë†+Ã£â€šÂ¿Ã£Æ'Â +Ã£â€šÂ¬Ã£â€šÂ·Ã£Æ'Â£Ã£,¬Â·Ã£â€šÂ¡Ã£Æ'â€"Ã£Æ'â€°%2C+Ã£â€šÂ¡Ã£Æ'â€"Ã£Æ'â€°%2C+Ã£â€šÂ¤Ã£Æ'Â³Ã£Æ'â€"Ã£Æ'Â Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub019 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Club at Tanah Gaja OOO Page Info - http://travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-10;che | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub019 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D3 | http://q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srf | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub019 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub019 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub019 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub019 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub019 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668394 | |
| chediclub019 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;chec | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;d | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;checkout=20 | d.ultrabstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=441cf8c9-c096-4560-9e85-1fb93635cb18&chkin=25/08/201 | |
| chediclub019 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¦Ã£â€šâ€œÃ£â€š &hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=22309bf2-8b77-4b1b-a990-93678179a8bb&&hwrqCacheKey=28t | |
| chediclub019 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub019 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub019 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub019 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_85_b.jpg |
| chediclub019 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub019 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub019 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub019 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub019 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub019 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub019 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb | https://q.bstatic.com/images/hotel/max300/298/2981091.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub019 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Pool-30.jpg |
| chediclub019 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub019 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub019 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub019 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid | q.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub019 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search ResultsView?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| chediclub019 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5c | |
| chediclub019 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5c | |
| chediclub019 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Propinsi-Bali/Ubud/The-Chedi-Club-At-Tanah-Gajah comma-Ubud | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/298/2981091.jpg |
| chediclub019 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfg9oykGb1%2b8TXEwk | |
| chediclub019 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=HgEk1mzWzn7hvQNopwjcHyZqZlus90e7Rmpt1nbXxDRmb6jvkiEpGcqZw | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5 | |
| chediclub019 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/id/-2701757/the-chedi-club-at-tanah-gajah-ubud (176864).html?from=2012-12-18&to=2012-12-19 | |
| chediclub019 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qhJI | |
| chediclub019 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbojpMlme9%2flzxt | |
| chediclub019 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOPnqcp9XfFHbwoRigBHT6J5al1Wfu64xOyAUIhHapIAT4NAdn | |
| chediclub019 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub019 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub019 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub019 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonhpbg4iuj90fsso8v5ujhzwCnxXiLN | |
| chediclub019 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOJAJ%2fJALP41%2b%2b1ITx7juw4FxCFYfOK4G%2b2SmaWakV | |
| chediclub019 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub019 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=VVG85tmrga%2f7bELkipbRgQ3tuKXBHX7G17LgAJc%2brnTrhe 85%2faZILD | |
| chediclub019 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOEGmFMx3GGT7BLKOAA0YR08WH%2bYLm7OVK0lhGd9gvBM | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=aPE6yWylv3hQwtByCRBDxAtgy%2bOb%2f9%2bunf6FosvRJYDZYN 5K06w5 | |
| chediclub019 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0I7wnElOL8VcnHnUlbigbJI PL%2b7yKD98UjumfzkjK%2bRwTdeBXK | |
| chediclub019 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpiNpbg4iuJ90f | |
| chediclub019 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0I7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | http://cdn5.agoda.net/hotelimages/695/69555/69555_1210252250007954006_STD.jpg |
| chediclub019 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Tv5DTwwOKCWltBs%2Â…Â· | |
| chediclub019 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0I7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub019 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOFujNZDDWMDMUr24VULROOJaPqiDyagPltTHdjv%2bRVZL | |
| chediclub019 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/fe/4a/fe4a49a657399e56bfb2627f01c4716f.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_515_600_228871_VAId207Seq2IMGe3729d9e0d92076ac3574a719bef8ed3.jpg,,300,215,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub019 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/fe/4a/fe4a49a657399e56bfb2627f01c4716f.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_515_600_228871_VAID |
| chediclub019 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_dates=09%2F09%2F | |
| chediclub019 | July 10, 2013 | Booking Defendants | http://kezhan.trip.taobao.com/item.htm?item_id=25205904482&spm=a230r.1.14.18.11NyPf | http://cdn5.agoda.net/hotelimages/695/69555/69555_1210252250007954006_STD.jpg |
| chediclub019 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=20513319236&spm=a230r.1.14.9.11NyPf | http://cdn5.agoda.net/hotelimages/695/69555/69555_1210252250007954006_STD.jpg |
| chediclub019 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILI | http://cdn5.agoda.net/hotelimages/695/69555/69555_1210252250007954006_STD.jpg |
| chediclub019 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;che | q.bstatic.com/images/hotel/max300/298/2981091.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOlx18%2flY4Zg26|VIYpK%2fb92qScdg11Ins3cHpPApuYMe4 | |
| chediclub019 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | |
| chediclub019 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub019 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaeimly&propID=11519205&jsk=504a200a554a200a2013100210172501d011577169&plf=PCLN | |
| chediclub019 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=PLSmhYmNQWwutly0AMhZDf%2fZORzyF1IPTiAnulwxTe1U4P8BylekfOSSY | |
| chediclub019 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKENbrE | |
| chediclub019 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnElOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub019 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnElOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub019 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkz1wj&propID=11519205&jsk=354a050a364a050a20140314144829 | |
| chediclub019 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_600_360_Q70.jpg |
| chediclub019 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_800_525_R5_D.jpg |
| chediclub019 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_800_525_R5_D.jpg |
| chediclub019 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_600_360_Q70.jpg |
| chediclub019 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_800_525_R5_D.jpg |
| chediclub019 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_600_360_Q70.jpg |
| chediclub019 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_800_525_R5_D.jpg |
| chediclub019 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_600_360_Q70.jpg |
| chediclub019 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_800_525_R5_D.jpg |
| chediclub019 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/-hotel-detail-225906/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_600_360_Q70.jpg |
| chediclub019 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/-hotel-detail-225906/ | https://ak-d.tripcdn.com/images/0586112000coraiwo4DEE_R_800_525_R5_D.jpg |
| chediclub019 | August 2, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indonesien/bali/ubud/1198/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/57/44/5744d301ce4c5daa5bc2873122a0c75b.jpg?../../imagedata/UCHIds/57/5736057/result/433814_8_76737_800_529_426634_VAId318Seq12IMGc6f3951 6ae7576a628f0d1799f0c0f5d.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub019 | August 13, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indonesien/bali/ubud/1198/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/57/44/5744d301ce4c5daa5bc2873122a0c75b.jpg?../../imagedata/UCHIds/57/5736057/result/433814_8_76737_800_529_426634_VAId318Seq12IMGc6f39516ae7576a628f0d1799f0c0f5d.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| chediclub021 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2313/11569077.jpg |
| chediclub021 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b1/21/b1213dba5cd71ef0b9418a6aaed1f539.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_360_207_17385_VAId361Seq2IMGeaf1ec6fbc29f4f23f934fb927125e63.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub021 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b1/21/b1213dba5cd71ef0b9418a6aaed1f539.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_360_207_17385_VAId361Seq2IMGeaf1ec6fbc29f4f23f934fb927125e63.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub021 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub021 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_600_360_Q70.jpg |
| chediclub021 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_800_525_R5_D.jpg |
| chediclub021 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_600_360_Q70.jpg |
| chediclub021 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_800_525_R5_D.jpg |
| chediclub021 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub021 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_800_525_R5_D.jpg |
| chediclub021 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_600_360_Q70.jpg |
| chediclub021 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_800_525_R5_D.jpg |
| chediclub021 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_600_360_Q70.jpg |
| chediclub021 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_800_525_R5_D.jpg |
| chediclub021 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/-hotel-detail-225906/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_600_360_Q70.jpg |
| chediclub021 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/-hotel-detail-225906/ | https://ak-d.tripcdn.com/images/0580612000corafemE782_R_800_525_R5_D.jpg |
| chediclub022 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-09-resort-entrance.jpg |
| chediclub022 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub022 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub022 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | http://cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-09-resort-entrance.jpg |
| chediclub022 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | http://cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-09-resort-entrance.jpg |
| chediclub022 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-09-resort-entrance.jpg |
| chediclub022 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-09-resort-entrance.jpg |
| chediclub022 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub023 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0mi&Rooms=1&adults_1=1&pageSize=25&pageIndex=0 | |
| chediclub023 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-club-at-tanah-gajah_bali_96645/photos | |
| chediclub023 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| chediclub023 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub023 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub023 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub023 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Gianyar_Bali.html | |
| chediclub023 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F09%2F2013&depi | |
| chediclub023 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/30/66308493f10b928cd8a6e2b6c397480b.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_213_320_11654_IMGC261dc363ee8f27c164e788b0427c229.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub023 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/30/66308493f10b928cd8a6e2b6c397480b.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_213_320_11654_IMGC261dc363ee8f27c164e788b0427c229.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub023 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/17/0d/3e/giata-76737-471268-image.jpg&width=242&height=363 |
| chediclub023 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Ubud, Indonesia-c36280/2014-01-18/2014-01-19/2guests | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub023 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub023 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub023 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, The-Chedi-Club-At-Tanah-Gajah, Denpasar, Indonesia-c50485-h1181 | |
| chediclub023 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, The-Chedi-Club-At-Tanah-Gajah, Denpasar, Indonesia-c50485-h1181 | |
| chediclub031 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub031 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub031 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub031 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub031 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub031 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub031 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub031 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyr69fi&propID=11519205&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chediclub031 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub031 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub031 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub031 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub031 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub031 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub031 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub031 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |
| chediclub031 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub031 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub031 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub031 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/id/bali/ubud/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub031 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-27 | |
| chediclub031 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-41 | |
| chediclub031 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152pe: 00 800 11/20-21-92_71_b.jpg |
| chediclub031 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152pe: 00 800 11/20-21-92_71_b.jpg |
| chediclub031 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=103 | |
| chediclub031 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=103 | http://q.bstatic.com/images/hotel/max300/292/2927006.jpg |
| chediclub031 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | |
| chediclub031 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud,ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub031 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub031 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub031 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub031 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub031 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub031 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub031 | March 18, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub031 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | |
| chediclub031 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub031 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub031 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.t | |
| chediclub031 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub031 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub031 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub031 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/203/2038007.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub031 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub031 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub031 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/id/the-chedi-club-at-tanah-gajah-ubud?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18 | |
| chediclub031 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub031 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub031 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub031 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub031 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | http://r.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;check | |
| chediclub031 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub031 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub031 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghICvLRvCMJDq1941104171 | |
| chediclub031 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub031 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub031 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub031 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en.html?aid=341209;label=searchbox335x150;sid=efab 4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/203800 7.jpg |
| chediclub031 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Ubud %2C+ID&arrival_date=08%2F25%2F2012&departure_date=0 9%2F2 | |
| chediclub031 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| chediclub031 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F199 | |
| chediclub031 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| chediclub031 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/29/631/500/1 5-One-Bedroom_Pool_Villa J.jpg |
| chediclub031 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=2258 08&EID=40 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2809&EID=30 | http://images.pegs.com/imageRepo/1/0/29/631/500/1 5-One-Bedroom_Pool_Villa_J.jpg |
| chediclub031 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/11 52000/1151992/1151992_75_b.jpg |
| chediclub031 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F199 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub031 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub031 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub031 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub031 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub031 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub031 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub031 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub031 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=16c04953-5134-49ab-8955-677afe331847&c=16c04953-5134-49ab-8 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub031 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| chediclub031 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub031 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub031 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |
| chediclub031 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub031 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |
| chediclub031 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub031 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub031 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub031 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub031 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=340097&checkin_monthday=06&checkin_year_month=2012-05&checkout_mon | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=339946&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | April 23, 2012 | Booking Defendants | www.yayindonesiahotels.com/#search-The+Chedi+Club+At+Tanah+Gajah%2C+Ubud%2C+Ubud%2C+Bali%2C+Indonesia&checkin=Sun%2C+May+06&checkout=Mor | http://aff.bstatic.com/images/hotel/max500/203/2038009.jpg |
| chediclub031 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub031 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06 | http://r.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms | |
| chediclub031 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub031 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub031 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| chediclub031 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom Data Bridge=https%3A%2F%2Fwww.traveln | |
| chediclub031 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub031 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub031 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa | https://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://d.ultrabstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1& location_id=0&hotel_id=176864&stage=1&checkin_date=20 12-07-25&checkout_date | https://aff.bstatic.com/images/hotel/max300/203/203 8007.jpg |
| chediclub031 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHO TOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_75_b.jpg |
| chediclub031 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_C hedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&curren cyCode=USD&destination-city:Bali&radius=0km | |
| chediclub031 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s 1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+I ndonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/22 5808/photos?lang=en&currency=GBP&filterTriggered-filter-b y-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_75_b.jpg |
| chediclub031 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_75_b.jpg |
| chediclub031 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Ubud+Market&locale=en_US&room-0-adult-total=2 &mode=2&mode=2&city=Ubud&departurel | |
| chediclub031 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en. html?label=pgs-homepage-tab;sid=aa5ef286cd98185b4033 00bf7917b8aa;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html | |
| chediclub031 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808 /PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_75_b.jpg |
| chediclub031 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub031 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010ca;dcid=1 | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub031 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11330602 | |
| chediclub031 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb0 | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub031 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/203/20 38007.jpg |
| chediclub031 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404320&cHotelId=1 76864&cCheckinDate=2012-08-25&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/203/2038 007.jpg |
| chediclub031 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html | |
| chediclub031 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fs DOGgr%2fY%2bzD9xOP%2 | |
| chediclub031 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html | http://img.agoda.net/hotelimages/695/69555/69555_1 10930100621802_STD.jpg |
| chediclub031 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_ Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&curre ncyCode=USD&destination=district: Ubud Bali&r | |
| chediclub031 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHx GwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub031 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHx GwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1% Ã¢â‚¬Â¼ C | |
| chediclub031 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | |
| chediclub031 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHx GwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub031 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub031 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub031 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub031 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4E | |
| chediclub031 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fs DOGgr%2fY%2bzD9xOP%2bd | |
| chediclub031 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÃ¶+Ã£Æ·Ã·Ã£â€šÃ§Ã£Æ'â€¡+Ã£â€šÃ·Ã£Æ'Ã·Ã£Æ'â€¡Ã£â€šÃ¢Ã£Æ'Æ'Ã£Æ'Ë†+Ã£â€šÃ¿Ã£Æ'Ã·+Ã£â€šÃ·Ã£â€šÃ·Ã£Æ'Ã£Æ'Ã£â€šÃ¹Ã£Æ'â€°Ã£Æ'â€¢2C+Ã£â€šÃ¦Ã£Æ'â€°Ã£Æ'â€°%2C+Ã£â€šÃ¤Ã£Æ'Ã³Ã£Æ'â€°Ã£Æ'Ã  Ã£â€šÃ·Ã£â€šÃ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://q.bstatic.com/images/hotel/max300/203/20380 07.jpg |
| chediclub031 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub031 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud+&depa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Club at Tanah Gajah OOO Page Info - http://travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=3 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;che | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R5%2fg9oykGb1%2b | |
| chediclub031 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub031 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub031 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D3 | http://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub031 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srf | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub031 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub031 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1%2 | |
| chediclub031 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub031 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub031 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub031 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;chec | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2Faid%3D325270%3B&label=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;d | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en.html?aid=317841;label=eshome;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-08-25;checkout=20 | d.ultrabstatic.com/images/hotel/max300/203/2038007 .jpg |
| chediclub031 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=441cf8c9-c096-4560-9e85-1fb93635cb18&&chkin=25/08/201 | |
| chediclub031 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab= description&destinationId=662985&searchDestination= Ã£â€šÃ¡Ã£Æ’â€“Ã£Æ’â€° &hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000 /1151992/1151992_75_b.jpg |
| chediclub031 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=22309bf2-8b77-4b1b-a9 90-93678179a8bb&&hwrqCacheKey=28t | |
| chediclub031 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali -Indonesia | |
| chediclub031 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/indonesia/bali/the_chedi_club_at_t anah_gajah.html?asq=HPY5XUD86rLlbC3Ii7VjF32nST9ylRr1 %2bWwJkSf%2b73QGgr%2fY%2bzD9xOP%2bd%2 | |
| chediclub031 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_d ate=08%2F25%2F2012&departure_date=08 | |
| chediclub031 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Ubud %2C+ID&arrival_date=08%2F25%2F2012&departure_date=0 8%2F2 | |
| chediclub031 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chediclub031 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub031 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub031 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub031 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub031 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub031 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub031 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub031 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub031 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb | https://q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub031 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=15PtpIDYtSXBrhQp3 Fu PslfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdz | |
| chediclub031 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=iQK0m7Lc%2fNmR7J%2bk840ApHqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X | |
| chediclub031 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=jzEX7dJF8R11qjs 41%2flmC2RJeGHcZkgXAvKVMpdKljZZ%2fx6FHX4BouWg | |
| chediclub031 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?cid=710944 | |
| chediclub031 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub031 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub031 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub031 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub031 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfg9oykGb1%2b8TX | |
| chediclub031 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub031 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBdbLEZGYKSFYokRwJii508%2b | |
| chediclub031 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-7.jpg |
| chediclub031 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub031 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub031 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub031 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| chediclub031 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5c | |
| chediclub031 | November 18, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5c | |
| chediclub031 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Propinsi-Bali/Ubud/The-Chedi-Club-At-Tanah-Gajah comma-Ubud | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/203/2038007.jpg |
| chediclub031 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfg9oykGb1%2b8TXEwk | |
| chediclub031 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=HgEk1mzWzn7hvQNopwjcHyZqZlus90e7Rmpt1nbXxDRmb6jvkiEpGcqZw | |
| chediclub031 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/id/-2701757/the-chedi-club-at-tanah-gajah-ubud (176864).html?from=2012-12-18&to=2012-12-19 | |
| chediclub031 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qhJI | |
| chediclub031 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbojpMlme9%2flzxt | |
| chediclub031 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| chediclub031 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub031 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub031 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub031 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub031 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-club-at-tanah-gajah_bali_96645/photos | |
| chediclub031 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| chediclub031 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2313/11569089.jpg |
| chediclub031 | December 19, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=176864&aid=346535&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb010a&error_ | |
| chediclub031 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub031 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub031 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub031 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub031 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub031 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub031 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub031 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub031 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOPnqcp9XfFHbwoRigBHT6J5al1Wfu64xOyAUlhHaplAT4NAdn | |
| chediclub031 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&location2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub031 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&location2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub031 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&location2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub031 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| chediclub031 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub031 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chediclub031 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub031 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chediclub031 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | January 26, 2013 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=176864&aid=342437&dcid=1&label=hotel-176864_T-1_Pool-daodaocom_Slice--1&lang=zh-c | |
| chediclub031 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=342437&label=hotel-176864_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_n | |
| chediclub031 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonhpbg4iuj90fssso8v5ujhZwCnxXiLN | |
| chediclub031 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonhpbg4iuj90fsso8v5ujhzwCnxXiLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=ĀœÂ¹Ã'Ã¥Â¿Æ'%2C+Ã¥Â   Â°Ã¥Â°Â¡Ã¥Â¼Ã¨Ã¥Â¿Ã¤Ã¥Â°Â¡&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnEIOJAJ%2fJALPa41%2b%2b1lTx7juw4FxCFYf0K4G%2b2SmaWakv | |
| chediclub031 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnEIOJAJ%2fJALP41%2b%2b1lTx7juw4FxCFYf0K4G%2b2SmaWakV | |
| chediclub031 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub031 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W64987 | |
| chediclub031 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub031 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/square90/118/11844098.jpg |
| chediclub031 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=VVG85tmrga%2f7bELkipbRgQ3tuKXBHX7G17LgAJc%2brnTrhe 85%2faZILD | |
| chediclub031 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOEGmFMx3GGT7BLKOAA0YR08WH%2bYLm7OVK0lhGd9gvBM | |
| chediclub031 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18 | |
| chediclub031 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=301642;label=nbt-accommodations;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | |
| chediclub031 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=aPE6yWylv3hQwtByCRBDxAtgy%2bOb%2f9%2bunf6FosvRJYDZYN 5K06w5 | |
| chediclub031 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=blea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=225808&arrivalDate=13-03-2013&departureDate=14-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub031 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-hotel.Ubud-hotels.h1151992?adult_count[1]=2&checkin_date=2013-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_75_1.jpg |
| chediclub031 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e06-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub031 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.52417&lon=115.28109&r=1&g=2&aaa=0&senior=0&govt=0&mil | |
| chediclub031 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOIxkk%2bZMt0I7wnEIOL8VcnHnUIbigbJI PL%2b7yKD98UjumfzkjK%2bRwTdeBXK | |
| chediclub031 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub031 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpiNpbg4iuJ90f | |
| chediclub031 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/3/0/49/573/291/image_38798_851830.jpg |
| chediclub031 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city-Ubud,Indonesia&rs_cid=5000495154&rs_rooms=1&rs_name=chedi&rs_sort=mp&rs_page=1&rs_m_km=km&needLive | |
| chediclub031 | April 15, 2013 | Booking Defendants | https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;check | |
| chediclub031 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/118/11844098.jpg |
| chediclub031 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/29/631/500/15-One-Bedroom_Pool_Villa_P.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=304414;label=www.123cheaphotel.com ;sid=4320e02cb2da1b2aa6e9becbcccb010 | |
| chediclub031 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7w n ElOFujNZDDWMDMUr24VULROOJaPqiDyagPITTH | |
| chediclub031 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=bs17wTmKLORqTfZUfjF ABluEKJO0IGflkJKDZza1C5Tv5DTwwOKCWltBs%2Â...Â· | |
| chediclub031 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7w n ElOFujNZDDWMDMUr24VULROOJaPqiDyagPITTH | |
| chediclub031 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&lo cation_id=989&location_url=ubud-bali&location_loc=1&locat ion_hash=&distance=&location_details=&sll | |
| chediclub031 | May 1, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOFujNZ DDWMDMUr24VULROOJaPqiDyagPitTHdjv%2bRV2L | |
| chediclub031 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_i d=94463&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub031 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&locati on_id=94463&location_url=&location_loc=4&location_hash= &distance=0&location_details=&sll=&vp=&rt | |
| chediclub031 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;checkin=2 | |
| chediclub031 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-09-09 | |
| chediclub031 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_ id=94463&location_url=&location_loc=4&location_hash=&di stance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub031 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id= 94463&location_url=&location_loc=4&location_hash=&dista nce=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub031 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&locati on_id=94463&location_url=&location_loc=4&location_hash= &distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub031 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/p hotos?lang=en&currency=INR&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_75_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=360751;label=volotea-home-topmenu-E N;sid=4320e02cb2da1b2aa6e9becbcccb0 | |
| chediclub031 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2013-09-09;chec | |
| chediclub031 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hote ls/313081#rooms | |
| chediclub031 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hote ls/313081#rooms | |
| chediclub031 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&locati on_id=94463&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub031 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hote ls/313081#rooms | |
| chediclub031 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photo s?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fsecure.travelnow.com&reque stVersi | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_75_b.jpg |
| chediclub031 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ &LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_T RANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub031 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-09-09 | |
| chediclub031 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/ photos?lang=en&currency=USD&secureUrlFromDataBridge= https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_75_b.jpg |
| chediclub031 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808 /photos?lang=en&currency=GBP&secureUrlFromDataBridge =https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_75_b.jpg |
| chediclub031 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/ho tels/225808/photos?lang=en&currency=AUD&secureUrlFro mData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_75_b.jpg |
| chediclub031 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/115200 0/1151992/1151992_75_b.jpg |
| chediclub031 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=09%2F09%2F | |
| chediclub031 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub031 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/47/7c/477cf5be97f8209f19a727ce4ae851af.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_60093_IMG245aa304e5176e7c2d63b9c10c290cc4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub031 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/47/7c/477cf5be97f8209f19a727ce4ae851af.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_60093_IMG245aa304e5176e7c2d63b9c10c290cc4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub031 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub031 | July 10, 2013 | Booking Defendants | http://kezhan.trip.taobao.com/item.htm?item_id=25205904482&spm=a230r.1.14.18.11NyPf | http://cdn4.agoda.net/hotelimages/695/69555/69555_1210252250007954010_STD.jpg |
| chediclub031 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=20513319236&spm=a230r.1.14.9.11NyPf | http://cdn4.agoda.net/hotelimages/695/69555/69555_1210252250007954010_STD.jpg |
| chediclub031 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cbzu | |
| chediclub031 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=e | |
| chediclub031 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILI | |
| chediclub031 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub031 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;che | q.bstatic.com/images/hotel/max300/203/2038007.jpg |
| chediclub031 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_cid=5000495154&rs_city=Ubud, Indonesia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=k | http://aff.bstatic.com/images/hotel/max600/118/11844098.jpg |
| chediclub031 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_cid=5000495154&rs_city=Ubud, Indonesia&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=k | http://aff.bstatic.com/images/hotel/max600/118/11844098.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOlx18%2flY4Zg26|VIYpK%2fb92qScdgl1lns3cHpPApuYMe4 | |
| chediclub031 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/118/11844098.jpg |
| chediclub031 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-3-DEF.jpg |
| chediclub031 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-3-DEF.jpg |
| chediclub031 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| chediclub031 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub031 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | |
| chediclub031 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub031 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub031 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaeimly&propID=11519205&jsk=504a200a554a200a2013100210172501d011577169&plf=PCLN | |
| chediclub031 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=PLSmhYmNQWwutly0AMhZDf%2fZORzyF1IPTiAnulwxTe1U4P8BylekfOSSY | |
| chediclub031 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/225808/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Ubud%2C+Gianyar+80571%2C+Ind | |
| chediclub031 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=bs17wTmKLORqTfZUfjFABqEBylnj0paC6qrkBDILKENbrE | |
| chediclub031 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chediclub031 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=443a450a-e9ea-45e8-8f7d | |
| chediclub031 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQl4XceJ1PTgTiMBy7dfKe | |
| chediclub031 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQl4XceJ1PTgTiMBy7dfKe | |
| chediclub031 | February 6, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=c8b4c0a6-59aa-4aae-a525 | |
| chediclub031 | February 6, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQl4XceJ1PTgTiMBy7dfKe | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140676&HID=LW; LW2809&T=Hotel Name&t=h | |
| chediclub031 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140676&HID=LW; LW2809&T=Hotel Name&t=h | |
| chediclub031 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub031 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkz1wj&propID=11519205&jsk=354a050a364a050a20140314144829 | |
| chediclub031 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |
| chediclub031 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09&Ã¢â€Å¼ C | |
| chediclub031 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub031 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/220h1g000001hij2v9F4F_W_1080_808_R5_D.jpg | |
| chediclub031 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=987913&checkin=2022-08-06&checkOut=2022-0 | |
| chediclub031 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=987913&checkin=2022-08-06&checkOut=2022-0 | |
| chediclub031 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220h1g000001hij2v9F4F_Z_1080_808_R5_D.jpg | |
| chediclub031 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220h1g000001hij2v9F4F_Z_1080_808_R5_D.jpg | |
| chediclub031 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkin=2022-07-08&checkC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub031 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkin=2022-07-08&checkC | |
| chediclub032 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7d | http://cdn3.agoda.net/hotelimages/695/69555/69555_1210252250007954009_STD.jpg |
| chediclub032 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7d | http://cdn3.agoda.net/hotelimages/695/69555/69555_1210252250007954019_STD.jpg |
| chediclub032 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220h1g000001hij2v9F4F_Z_1080_808_R5_D.jpg | |
| chediclub032 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220h1g000001hij2v9F4F_Z_1080_808_R5_D.jpg | |
| chediclub033 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyr69fi&propID=11519205&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chediclub033 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub033 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin | |
| chediclub033 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/id/bali/ubud/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub033 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=103 | http://q.bstatic.com/images/hotel/max300/292/2927011.jpg |
| chediclub033 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=103 | |
| chediclub033 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | |
| chediclub033 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | |
| chediclub033 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | |
| chediclub033 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/298/2981091.jpg |
| chediclub033 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/id/the-chedi-club-at-tanah-gajah-ubud?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18 | |
| chediclub033 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/292/2927011.jpg |
| chediclub033 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | http://r.bstatic.com/images/hotel/max300/292/2927011.jpg |
| chediclub033 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;check | |
| chediclub033 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Bali_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=Omi&Rooms=1&adults_1=1&pageSize=25&pageIndex | |
| chediclub033 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=340097&checkin_monthday=06&checkin_year_month=2012-05&checkout_mon | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=339946&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06 | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=311775&sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud | |
| chediclub033 | May 23, 2012 | FSA Travel, LLC | lwww.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud/gallery/show | |
| chediclub033 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/find-luxury-hotels?x=0&y=0&keywords=chedi+club | |
| chediclub033 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub033 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa | https://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://d.ultrabstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb0 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/429/4291608.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub033 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;che | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D3 | http://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srf | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668394 | |
| chediclub033 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;chec | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%203B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/429/4291608.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;d | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;checkout=20 | d.ultrabstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chediclub033 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub033 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb | https://q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0mi&Roo | |
| chediclub033 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/429/4291608.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;origin | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-u bud.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;origin=disamb;srhash | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?label-edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?room Occupancy[0].numberOfAdults=2&room Occupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| chediclub033 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Bali, INDONESIA&fm_hotel_checkin_date=12/12/2012&fi | http://img.agoda.net/hotelimages/695/69555/69555_1 210252250007954019_STD.jpg |
| chediclub033 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4 NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5c | |
| chediclub033 | November 18, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4N Qst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5c | |
| chediclub033 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Propinsi-Bali/Ubud/Th e-Chedi-Club-At-Tanah-Gajah comma-Ubud | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/4 29/4291608.jpg |
| chediclub033 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=HgEk1mzWzn7hvQNop wjcHyZqZlus90e7Rmpt1nbXxDRmb6jvkiEpGcqZw | |
| chediclub033 | November 19, 2012 | | http://ajaxsearch.partners.agoda.com/asia/indonesia/bali/t he_chedi_club_at_tanah_gajah.ht | http://img.agoda.net/hotelimages/695/69555/69555_1 210252250007954019_STD.jpg |
| chediclub033 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/indonesia/bali/the_chedi_club_at _tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4 NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5 | |
| chediclub033 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/id/-2701757/the-chedi-club -at-tanah-gajah-ubud (176864).html?from=2012-12-18&to=2012-12-19 | |
| chediclub033 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOHTb4NQst 0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qhJI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnEIOB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbojpMlme9%2flzxt | |
| chediclub033 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnEl0Pnqcp9XfFHbwoRigBHT6J5al1Wfu64xOyAUlhHaplAT4NAdn | |
| chediclub033 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_rooms=1 | |
| chediclub033 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub033 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub033 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonhpbg4iuj90fsso8v5ujhzwCnxXiLN | |
| chediclub033 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnEIOJAJ%2fJALP41%2b%2b1lTx7juw4FxCFYfOK4G%2b2SmaWakV | |
| chediclub033 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub033 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub033 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub033 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=AR&currencyCode=USD&destination=place:Ubud&radius=0km&R | |
| chediclub033 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=VVG85tmrga%2f7bELkipbRgQ3tuKXBHX7G17LgAJc%2brnTrhe 85%2faZILD | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOEGmFMx3GGT7BLKOAA0YR08WH%2bYLm7OVK0lhGd9gvBM | |
| chediclub033 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=aPE6yWylv3hQwtByCRBDxAtgy%2bOb%2f9%2bunfÃ   Ã±FosvRJYDZYN 5K06w5 | |
| chediclub033 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOL8VcnHnUlbigbJI PL%2b7yKD98UjumfzkjK%2bRwTdeBXK | |
| chediclub033 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpiNpbg4iuJ90f | |
| chediclub033 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub033 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Tv5DTwwOKCWltBs%2Ã...Ã· | |
| chediclub033 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub033 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOFujNZDDWMDMUr24VULROOJaPqiDyagPitTHdjv%2bRV2L | |
| chediclub033 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Ubud,Indonesia&rs_cid=5000495154&rs_rooms=1&rs_page=1&rs_m_km=km&need Live Rates=false&rs_name | http://aff.bstatic.com/images/hotel/max600/118/1184098.jpg |
| chediclub033 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub033 | July 10, 2013 | Booking Defendants | http://kezhan.trip.taobao.com/item.htm?item_id=25205904482&spm=a230r.1.14.18.11NyPf | http://cdn3.agoda.net/hotelimages/695/69555/69555_1210252250007954019_STD.jpg |
| chediclub033 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=20513319236&spm=a230r.1.14.9.11NyPf | http://cdn3.agoda.net/hotelimages/695/69555/69555_1210252250007954019_STD.jpg |
| chediclub033 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILI | |
| chediclub033 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;che | q.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub033 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOlx18%2flY4Zg26|VIYpK%2fb92qScdg11Ins3cHpPApuYMe4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | |
| chediclub033 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub033 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaeimly&propID=11519205&jsk=504a200a554a200a2013100210172501d011577169&plf=PCLN | |
| chediclub033 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=PLSmhYmNQWwutly0AMhZDf%2fZORzyF1IPTiAnulwxTe1U4P8BylekfOSSY | |
| chediclub033 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKENbrE | |
| chediclub033 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7d | http://cdn3.agoda.net/hotelimages/695/69555/69555_1210252250007954019_STD.jpg |
| chediclub033 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub033 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dKe | |
| chediclub033 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub033 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub033 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub033 | March 14, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?cl=48&nm=neighborhood-bali | http://cdnx.jetcdn.com/static/dimg/rIWgMKEuMTS0LFV6rIWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTlIqTyypl84ZP9jpz9jYGL5ZGL4YGRmBQH1ZQt3ZQRgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub033 | March 23, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?nm=travelfeature | http://cdnx.jetcdn.com/static/dimg/rIWgMKEuMTS0LFV6rIWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTlIqTyypl84ZP9jpz9jYGL5ZGL4YGRmBQH1ZQt3ZQRgp3WwYzcjMlVfVaMypaAco24vBvVvsD |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub033 | April 16, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTllqTyypl84ZP9jpz9jYGL5ZGL4YGRmBQH1ZQt3ZQRgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub033 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| chediclub033 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/find-luxury-hotels/Ubud?hotelbrand=Ubud The-Leading- 80 | |
| chediclub033 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-club-at-tanah-gajah-gallery-images | |
| chediclub033 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud | |
| chediclub037 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub037 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub037 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub037 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub037 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub037 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub037 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub037 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub037 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub037 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali,ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub037 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&validate=false&previousD | |
| chediclub037 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub037 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub037 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub037 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-5 | |
| chediclub037 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-15 | |
| chediclub037 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_112_b.jpg |
| chediclub037 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud,ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub037 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984 e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub037 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub037 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa= 0&senior=0&key=The Ched | |
| chediclub037 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDe stinationID=Please+select...&room-0-adult-t | |
| chediclub037 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub037 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/ PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_73_b.jpg |
| chediclub037 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/ PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub037 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub037 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub037 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub037 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub037 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html | |
| chediclub037 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| chediclub037 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | |
| chediclub037 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub037 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html | |
| chediclub037 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub037 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/ nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub037 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&fileName=Bali&fileNameType=0&pageSize=25&pageIndex=0&sort=Popularity-de | |
| chediclub037 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub037 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub037 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub037 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub037 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub037 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub037 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub037 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub037 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub037 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub037 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/28/68/181/49-Exterior J.jpg |
| chediclub037 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/28/68/181/49-Exterior J.jpg |
| chediclub037 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub037 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub037 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub037 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub037 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub037 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jpg |
| chediclub037 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jpg |
| chediclub037 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jpg |
| chediclub037 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jpg |
| chediclub037 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub037 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub037 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub037 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub037 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |
| chediclub037 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub037 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |
| chediclub037 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Bali_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=Omi&Rooms=1&adults_1=1&pageSize=25&pageIndex | |
| chediclub037 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub037 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html | |
| chediclub037 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-94 2a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub037 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | May 12, 2012 | Booking Defendants | www.booking.us.org/Place.aspx?languageCode=EN&curren cyCode=USD&destination=city:Bali&radius=0km&Rooms=1& adults_1=1&pageSize=25&pageIndex=0&sort | |
| chediclub037 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _1ZB&_k=JYJ5cuzc | |
| chediclub037 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| chediclub037 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrlFro m DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub037 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub037 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub037 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2258 08/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=662983&search Destination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | June 21, 2012 | Hotelsbyme; Hotels.com LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pag | |
| chediclub037 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jpg |
| chediclub037 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jpg |
| chediclub037 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jpg |
| chediclub037 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | |
| hotelbooking037 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |
| chediclub037 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jpg |
| chediclub037 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelnow.co...0/1151992/1151992_73_b.jpg |
| chediclub037 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub037 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub037 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub037 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs DOGgr%2fY%2bzD9xOP%2 | |
| chediclub037 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place/Ubud Bali_1.htm#languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&radius=20km&Rooms=1&adults_1=1 | |
| chediclub037 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub037 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1 C | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oyKGb1 | |
| chediclub037 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub037 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub037 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub037 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oyKGb1 | |
| chediclub037 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4E | |
| chediclub037 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fs DOGgr%2fY%2bzD9xOP%2bd | |
| chediclub037 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÃ¶+Ã£Æ’Â·Ã£â€šÃ§Ã£Æ’â€¡+Ã£â€šÃ¯Ã£Æ’Â®Ã£Æ’â€¡+Ã£â€šÃ¢Ã£Æ’Æ’Ã£Æ’Ë†+Ã£â€šÃ¿Ã£Æ’Â +Ã£â€šÃ¬Ã£â€šÃ¬Ã£Æ’Â£Ã£â€¬Â· Ã£â€šÃ¡Ã£Æ’â€™Ã£Æ’â€%2C+Ã£â€šÃ¡Ã£Æ’â€™Ã£Æ’â€%2C+Ã£â€šÃ¤Ã£Æ’Â³Ã£Æ’â€šÃ£Æ’Â  Ã£â€šÃ·Ã£â€šÃ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub037 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub037 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R5%2fg9oykGb1%2b | |
| chediclub037 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub037 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub037 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub037 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub037 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub037 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1%2 | |
| chediclub037 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub037 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub037 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub037 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992. Ho | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€¡Ã¡Ã£Æ’â€˜Ã£Æ’â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-I | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub037 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=HPY5XUD86rLIbC3li7VjF32nST9ylRr1%2bWwJkSf%2b73QGgr%2fY%2bzD9xOP%2bd%2 | |
| chediclub037 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C&VN&arrival_date=08%2F25%2F2012&departure_date=08 | |
| chediclub037 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub037 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jpg |
| chediclub037 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub037 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chediclub037 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub037 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub037 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub037 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub037 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub037 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub037 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub037 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=15PtpIDYTSXBrhQp3FuPsIfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdz | |
| chediclub037 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=iQK0m7Lc%2fNmR7J%2bk840ApHqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X | |
| chediclub037 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKlJZZ%2fx6FHX4BouWg | |
| chediclub037 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?cid=710944 | |
| chediclub037 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub037 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub037 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2b2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub037 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub037 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qb pWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub037 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2 QQThi6D5zI3Srn5rBdbLEZGYKSFYokRwJii508%2b | |
| chediclub037 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-32.jp g |
| chediclub037 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=BNoQyk6Ls 8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOY vP1jjovn7vWMKEn | |
| chediclub037 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 225808&T=R&Popup=0 | |
| chediclub037 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub037 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub037 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/22 5808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_73_b.jpg |
| chediclub037 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/22 5808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_73_b.jpg |
| chediclub037 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4 NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5c | |
| chediclub037 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4N Qst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5c | |
| chediclub037 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=dNvg1Cy3Rq712sgJsyA ZvJKKICOcVnL14CTB3Z9BCgfg9oykGb1%2b8TXEwk | |
| chediclub037 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=HgEk1mzWzn7hvQNop wjcHyZqZlus90e7Rmpt1nbXxDRmb6jvkiEpGcqZw | |
| chediclub037 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/indonesia/bali/the_chedi_club_at _tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4 NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qhJI | |
| chediclub037 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-58.jpg |
| chediclub037 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbojpMlme9%2flzxt | |
| chediclub037 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| chediclub037 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub037 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Bali.html | |
| chediclub037 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub037 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub037 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/989/94463/94463-1151992_73_b-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub037 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub037 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub037 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOPnqcp9XfFHbwoRigBHT6J5al1Wfu64xOyAUIhHaplAT4NAdn | |
| chediclub037 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub037 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub037 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28, Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03, Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chediclub037 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub037 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonhpbg4iuj90fsso8v5ujhzwCnxXiLN | |
| chediclub037 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=Ã¤Â¹Â¯Ã¥Â¸Â‚Æ'%2C+Ã¥Â   Â¯Ã¥ÂºÂ¡Ã¥Â·Â¼Ã¨Â¯Â¿Ã¤Â¿Ã¤ÂºÂ¡&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0I7wnEIOJAJ%2fJALP41%2b%2b1ITx7juw4FxCFYfOK4G%2b2SmaWakV | |
| chediclub037 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=Okm8 | |
| chediclub037 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W64987 | |
| chediclub037 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub037 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=VVG85tmrga%2f7bELkipbRgQ3tuKXBHX7G17LgAJc%2brnTrhe 85%2faZILD | |
| chediclub037 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0I7wnElOEGmFMx3GGT7BLKOAA0YR08WH%2bYLm7OVK0lhGd9gvBM | |
| chediclub037 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=aPE6yWylv3hQwtByCRBDxAtgy%2bOb%2f9%2bunf6FosvRJYDZYN 5K06w5 | |
| chediclub037 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=blea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=225808&arrivalDate=13-03-2013&departureDate=14-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0kmÃŽÂµ | |
| chediclub037 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub037 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-hotel. Ubud-hotels.h1151992?adult_count[1]=2&checkin_date=2013-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_73_1.jpg |
| chediclub037 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e06-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub037 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-legian&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.523533&lon=115.281907&r=1&g=2&aaa=0&senior=0&govt | |
| chediclub037 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.52417&lon=115.28109&r=1&g=2&aaa=0&senior=0&govt=0&mil | |
| chediclub037 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOIxkk%2bZMt0I7wnEIOL8VcnHnUlbigbJI PL%2b7yKD98UjumfzkjK%2bRwTdeBXK | |
| chediclub037 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub037 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpiNpbg4iuJ90f | |
| chediclub037 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/28/68/181/49-Exterior.jpg |
| chediclub037 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/181/49-Exterior_P.jpg |
| chediclub037 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOIxkk%2bZMt0I7wn EIOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | http://cdn2.agoda.net/hotelimages/695/69555/69555_110528102753033_STD.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Tv5DTwwOKCWltBs%2Ã...Â· | |
| chediclub037 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPlTTH | |
| chediclub037 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub037 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOFujNZDDWMDMUr24VULRO0JaPqiDyagPltTHdjv%2bRVZL | |
| chediclub037 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub037 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub037 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub037 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/989/94463/94463-1151992_73_b-original.jpg |
| chediclub037 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub037 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub037 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub037 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub037 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=&location_url=&location_loc=4&location_hash=&location_details=&sll=&vp=&rt=1 | |
| chediclub037 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub037 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub037 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub037 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub037 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photos?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub037 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/225808/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C&MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C&MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub037 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Ubud%2C&ID&slocation2=198559&arrival_date=09%2F09%2F2013&depi | |
| chediclub037 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub037 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub037 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C&MY&slocation2=131795&arrival_date=09%2F09%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | July 10, 2013 | Booking Defendants | http://kezhan.trip.taobao.com/item.htm?item_id=25205904482&spm=a230r.1.14.18.11NyPf | http://cdn2.agoda.net/hotelimages/695/69555/69555_110528102753033_STD.jpg |
| chediclub037 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=20513319236&spm=a230r.1.14.9.11NyPf | http://cdn2.agoda.net/hotelimages/695/69555/69555_110528102753033_STD.jpg |
| chediclub037 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=e | |
| chediclub037 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILI | http://cdn2.agoda.net/hotelimages/695/69555/69555_110528102753033_STD.jpg |
| chediclub037 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub037 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOIxkk%2bZMt0l7wnElOlx18%2flY4Zg26|VIYpK%2fb92qScdg11Ins3cHpPApuYMe4 | |
| chediclub037 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-11-DEF.jpg |
| chediclub037 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-11-DEF.jpg |
| chediclub037 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub037 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| chediclub037 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub037 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | |
| chediclub037 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub037 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Ubud-Indonesia#!dates=Nov11,Nov12 | |
| chediclub037 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaeimly&propID=11519205&jsk=504a200a554a200a2013100210172501d011577169&plf=PCLN | |
| chediclub037 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=PLSmhYmNQWwutly0AMhZDf%2fZORzyF1IPTiAnulwxTe1U4P8BylekfOSSY | |
| chediclub037 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_73_b.jpg |
| chediclub037 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/2guests/#photos | |
| chediclub037 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Ubud, Indonesia-c36280/2014-01-18/2014-01-19/2guests | |
| chediclub037 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub037 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub037 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2258 08/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_73_b.jpg |
| chediclub037 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Ubud%2C+Gianyar+80571%2C+Ind | |
| chediclub037 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id .html?asq=bs17wTmKLORqTfZUfj FABqEBylnj0paC6qrkBDILKENbrE | |
| chediclub037 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_73_b.jpg |
| chediclub037 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id .html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiM By7dfKe | |
| chediclub037 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id .html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiM By7dfKe | |
| chediclub037 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_73_b.jpg |
| chediclub037 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_73_b.jpg |
| chediclub037 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_73_b.jpg |
| chediclub037 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/ OverviewGuide.do?key=hsrkz1wj&propID=11519205&jsk=35 4a050a364a050a20140314144829 | |
| chediclub037 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |
| chediclub037 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09& Ã¢â€"Â¼ C | |
| chediclub039 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2809&EID=30 | http://images.pegs.com/imageRepo/1/0/28/68/177/04 . Exterior_02_J.jpg |
| chediclub039 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Ubud, Indonesia-c36280/2014-01-18/2014-01-19/2guests | |
| chediclub039 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_79_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub040 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-06-exterior-mount-view-mist.jpg |
| chediclub040 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub040 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub040 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub040 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub040 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub040 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub040 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub040 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub040 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub040 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub040 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub040 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali,Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub040 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub040 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub040 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&validate=false&previousD | |
| chediclub040 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub040 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub040 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH_GAJAH.html#-16 | |
| chediclub040 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH_GAJAH.html#-6 | |
| chediclub040 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub040 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_106_b.jpg |
| chediclub040 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub040 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud, ID&check-in=2012-04-19&check-out=2012-04-20&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub040 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub040 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub040 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub040 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub040 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub040 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub040 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub040 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub040 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub040 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub040 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub040 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub040 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub040 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub040 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub040 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&fileName=Bali&fileNameType=0&pageSize=25&pageIndex=0&sort=Popularity-de | |
| chediclub040 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub040 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub040 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub040 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub040 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub040 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub040 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub040 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub040 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub040 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub040 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub040 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/28/68/177/04. Exterior_02_J.jpg |
| chediclub040 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | |
| chediclub040 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/28/68/177/04. Exterior_02_J.jpg |
| chediclub040 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub040 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&in Day=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub040 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub040 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub040 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub040 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub040 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BlAECghUbT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jpg |
| chediclub040 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jpg |
| chediclub040 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub040 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jpg |
| chediclub040 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jpg |
| chediclub040 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub040 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub040 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| chediclub040 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub040 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub040 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |
| chediclub040 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub040 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Bali_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Rooms=1&adults_1=1&pageSize=25&pageIndex | |
| chediclub040 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub040 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/luxury-hotels/asia/indonesia/bali/ubud-ubud | |
| chediclub040 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub040 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub040 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub040 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub040 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | May 12, 2012 | Booking Defendants | www.booking.us.org/Place.aspx?languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pageIndex=0&sort | |
| chediclub040 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub040 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub040 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub040 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub040 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub040 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pag | |
| chediclub040 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jpg |
| chediclub040 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jpg |
| chediclub040 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jpg |
| chediclub040 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | |
| chediclub040 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jpg |
| chediclub040 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html | |
| chediclub040 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/luxury-hotels/asia/i ndonesia/bali/ubud?area=Ubud&star_rating_facet[0]=5 | |
| chediclub040 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808 /PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelnow.co...0/1151992/1151992_79_b. jpg |
| chediclub040 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/ove rview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub040 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/pho tos?lang=es&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub040 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html | |
| chediclub040 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=Near+Ubud+Market&locale=en_US&room-0-adult-t otal=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub040 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2 C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8 BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html | |
| chediclub040 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/indonesia/bali/the_chedi_c lub_at_tanah_gajah.html | |
| chediclub040 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html | |
| chediclub040 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub040 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151 992/1151992_79_b.jpg |
| chediclub040 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_79_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs DOGgr%2fY%2bzD9xOP%2 | |
| chediclub040 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place/Ubud Bali_1.htm#languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&radius=20km&Rooms=1&adults_1=1 | |
| chediclub040 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub040 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1 | |
| chediclub040 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1 C | |
| chediclub040 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub040 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub040 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub040 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub040 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4E | |
| chediclub040 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fs DOGgr%2fY%2bzD9xOP%2bd | |
| chediclub040 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ'Â·Ã£â€šÂ§Ã£Æ'â€¡+Ã£â€šÃ¯Ã£Æ'Â©Ã£Æ'â€"+Ã£â€šÂ¢Ã£Æ'Æ'Ã£Æ'Ë†+Ã£â€šÂ¿Ã£Æ'Â +Ã£â€šÃ¯Ã£â€šÂ·Ã£Æ'Â£Ã£â€šÂ¬Â·Ã£â€šÂ¸Ã£Æ'£Ã£Æ'â€°%2C+Ã£â€šÂ¡Ã£Æ'â€Ã£Æ'â€°%2C+Ã£â€šÂ¤Ã£Æ'Â³Ã£Æ'â€Ã£Æ'Â  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub040 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub040 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-06-exterior-mount-view-mist.jpg |
| chediclub040 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R5%2fg9oykGb1%2b | |
| chediclub040 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub040 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub040 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub040 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub040 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub040 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1%2 | |
| chediclub040 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub040 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD | |
| chediclub040 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub040 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub040 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992. Ho | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¡Ã£Æ'â€˜Ã£Æ'â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-I | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub040 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=HPY5XUD86rLlbC3li7VjF32nST9ylRr1%2bWwJkSf%2b73QGgr%2fY%2bzD9xOP%2bd%2 | |
| chediclub040 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=08%2F25%2F2012&departure_date=08 | |
| chediclub040 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID/arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub040 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jpg |
| chediclub040 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub040 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chediclub040 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub040 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub040 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub040 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub040 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub040 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub040 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub040 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0mi&Roo | |
| chediclub040 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub040 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=15PtplDYtSXBrhQp3 FuPslfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdz | |
| chediclub040 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=iQK0m7Lc%2fNmR7J%2bk840ApHqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X | |
| chediclub040 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4BouWg | |
| chediclub040 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?cid=710944 | |
| chediclub040 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub040 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub040 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub040 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub040 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfg9oykGb1%2b8TX | |
| chediclub040 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=jzEX7dIF8R11qjs 41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4BouWg | |
| chediclub040 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qb pWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub040 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=A3qIGMJLV%2fL2Mqdhc6J0CZVjUmaf mMg%2fZTBV6tyAqvNbLEZGYKSFYokRwJii508%2bU | |
| chediclub040 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-33.jp g |
| chediclub040 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 225808&T=R&Popup=0 | |
| chediclub040 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub040 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub040 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/22 5808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_79_b.jpg |
| chediclub040 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/22 5808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_79_b.jpg |
| chediclub040 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4 NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5c | |
| chediclub040 | November 18, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4N Qst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5c | |
| chediclub040 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=dNvg1Cy3Rq712sgJsyA ZvJKKICOcVnL14CTB3Z9BCgfg9oykGb1%2b8TXEwk | |
| chediclub040 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=HgEk1mzWzn7hvQNop wjcHyZqZlus90e7Rmpt1nbXxDRmb6jvkiEpGcqZw | |
| chediclub040 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/indonesia/bali/the_chedi_club_at _tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4 NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5 | |
| chediclub040 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOHTb4NQst 0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qhJI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-59.jpg |
| chediclub040 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnEIOB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbojpMlme9%2flzxt | |
| chediclub040 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| chediclub040 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub040 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Bali.html | |
| chediclub040 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub040 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub040 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub040 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub040 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub040 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub040 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub040 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub040 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub040 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub040 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOPnqcp9XfFHbwoRigBHT6J5al1Wfu64xOyAUIhHaplAT4NAdn | |
| chediclub040 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub040 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub040 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub040 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| chediclub040 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chediclub040 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonhpbg4iuj90fsso8v5ujhzwCnxXiLN | |
| chediclub040 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=Ã¤Â¹Â°Ã¤Â¥Â¸Æ'%2C+Ã¥Â Â°Ã¥Â°Â¡Ã¥Â°Â¼Ã¨Â¥Â¿Ã¤Â°Â°Ã¡&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOJAJ%2fJALP41%2b%2b1lTx7juw4FxCFYfOK4G%2b2SmaWakV | |
| chediclub040 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub040 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub040 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub040 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub040 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=AR&currencyCode=USD&destination=place:Ubud&radius=0km&R | |
| chediclub040 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=VVG85tmrga%2f7bELkipbRgQ3tuKXBHX7G17LgAJc%2brnTrhe 85%2faZILD | |
| chediclub040 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOEGmFMx3GGT7BLKOAA0YR08WH%2bYLm7OVK0lhGd9gvBM | |
| chediclub040 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=aPE6yWylv3hQwtByCRBDxAtgy%2bOb%2f9%2bunf6FosvRJYDZYN 5K06w5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=blea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |
| chediclub040 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=225808&arrivalDate=13-03-2013&departureDate=14-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0kmÃŽÂµ | |
| chediclub040 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub040 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Gianyar_Bali.html | |
| chediclub040 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-hotel.Ubud-hotels.h1151992?adult_count[1]=2&checkin_date=2013-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_79_1.jpg |
| chediclub040 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e06-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub040 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.52417&lon=115.28109&r=1&g=2&aaa=0&senior=0&govt=0&mil | |
| chediclub040 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOL8VcnHnUlbigbJI PL%2b7yKD98UjumfzkjK%2bRwTdeBXK | |
| chediclub040 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub040 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpiNpbg4iuJ90f | |
| chediclub040 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/28/68/177/04._Exterior_02.jpg |
| chediclub040 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/177/04. Exterior_02_P.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOIxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | http://cdn1.agoda.net/hotelimages/695/69555/69555_110528102813282_STD.jpg |
| chediclub040 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Tv5DTwwOKCWltBs%2Â...Â· | |
| chediclub040 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOIxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub040 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub040 | May 1, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOIxkk%2bZMt017wnElOFujNZDDWMDMUr24VULRO0JaPqiDyagPltTHdjv%2bRVZL | |
| chediclub040 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub040 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub040 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub040 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub040 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub040 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub040 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub040 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub040 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub040 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub040 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub040 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/225808/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub040 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F09%2F2013&depi | |
| chediclub040 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub040 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub040 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub040 | July 10, 2013 | Booking Defendants | http://kezhan.trip.taobao.com/item.htm?item_id=25205904482&spm=a230r.1.14.18.11NyPf | http://cdn1.agoda.net/hotelimages/695/69555/69555_110528102813282_STD.jpg |
| chediclub040 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=20513319236&spm=a230r.1.14.9.11NyPf | http://cdn1.agoda.net/hotelimages/695/69555/69555_110528102813282_STD.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?chkin=09/09/2013&chkout =10/09/2013&rm1=a2&hwrqCacheKey=e | |
| chediclub040 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFrom Time=12%3A00+PM&carToTime=12%3A00+PM&new_searc h_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub040 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_ tanah_gajah.html?asq=G9gWOlxkk%2bZMt0I7wnElOlx18%2 flY4Zg26|VIYpK%2fb92qScdg11Ins3cHpPApuYMe4 | |
| chediclub040 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-T he-Chedi-Club-Tanah-Gajah-Hotel-Exterior-12-DEF.jpg |
| chediclub040 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-T he-Chedi-Club-Tanah-Gajah-Hotel-Exterior-12-DEF.jpg |
| chediclub040 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub040 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city=Miami+Be | |
| chediclub040 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/115200 0/1151992/1151992_79_b.jpg |
| chediclub040 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub040 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_ date=11%2F26%2F2013&arrival_city=Ubud%2C | |
| chediclub040 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub040 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub040 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Ubud-Indonesia#!dates= Nov11,Nov12 | |
| chediclub040 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_79_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaeimly&propID=11519205&jsk=504a200a554a200a2013100210172501d011577169&plf=PCLN | |
| chediclub040 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=PLSmhYmNQWwutly0AMhZDf%2fZORzyF1IPTiAnulwxTe1U4P8BylekfOSSY | |
| chediclub040 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | November 17, 2013 | TripAdvisor LLC | www.holidaywatchdog.com/44139-Ubud-The_Chedi_Club_at_Tanah_Gajah-Holiday-Review.html | |
| chediclub040 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah,Ubud,Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/2guests/#photos | |
| chediclub040 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah,Ubud,Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub040 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah,Ubud,Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub040 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/225808/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Ubud%2C+Gianyar+80571%2C+Ind | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub040 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKENbrE | |
| chediclub040 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub040 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub040 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub040 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkz1wj&propID=11519205&jsk=354a050a364a050a20140314144829 | |
| chediclub040 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.hti | |
| chediclub040 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g297701-UbudBali-Hotels.html | |
| chediclub040 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |
| chediclub040 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09&Ã¢â€"Å¼ C | |
| chediclub040 | June 4, 2025 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-Tanah_Gajah_A_Resort_By_Hadiprana-Ubud_Gianyar_Regency_Bali.html#/media/518441/?albumid=101&type=MANAGEMENT&category=101 | https://dynamic-media-cdn.tripadvisor.com/media/photo-s/02/f7/27/40/the-chedi-club-tanah.jpg?w=500&h=-1&s=1 |
| chediclub042 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub042 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub042 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub042 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub042 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub042 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub042 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub042 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia #ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub042 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub042 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub042 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub042 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub042 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub042 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub042 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_105_b.jpg |
| chediclub042 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub042 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-7 | |
| chediclub042 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-17 | |
| chediclub042 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud, ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub042 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub042 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub042 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub042 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub042 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub042 | March 15, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub042 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub042 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub042 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub042 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub042 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_100_b.jpg |
| chediclub042 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub042 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub042 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub042 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11519 92/crti=4/hotel-pictures | |
| chediclub042 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Bali_1.htm#languageCode= EN&currencyCode=USD&fileName=Bali&fileNameType=0&p ageSize=25&pageIndex=0&sort=Popularity-de | |
| chediclub042 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115 1992/crti=4/hotel-pictures | |
| chediclub042 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub042 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub042 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub042 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub042 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub042 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub042 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub042 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub042 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub042 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/31/917/214/51-Exterior J.jpg |
| chediclub042 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/31/917/214/51-Exterior J.jpg |
| chediclub042 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub042 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub042 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r1973875/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479898!1973875!!10000!!-1-11-11-11-1!!!!57.59.27.4.52!!1 | |
| chediclub042 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub042 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub042 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub042 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub042 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub042 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub042 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub042 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub042 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub042 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |
| chediclub042 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub042 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |
| chediclub042 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Bali_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Rooms=1&adults_1=1&pageSize=25&pageIndex | |
| chediclub042 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub042 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub042 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub042 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub042 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub042 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | May 12, 2012 | Booking Defendants | www.booking.us.org/Place.aspx?languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pageIndex=0&sort | |
| chediclub042 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub042 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub042 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub042 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub042 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pag | |
| chediclub042 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&city=Ubud&departurel | |
| chediclub042 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub042 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub042 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&city=Ubud&dep | |
| chediclub042 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub042 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place/Ubud Bali_1.htm#languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&radius=20km&Rooms=1&adults_1=1 | |
| chediclub042 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub042 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub042 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub042 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÃ¶+Ã£Æ'Â·Ã£â€šÃ§Ã£Æ'â€¡+Ã£â€šÃ¯Ã£Æ'Â©Ã£Æ'â€'+Ã£â€šÃ¢Ã£Æ'Æ'Ã£Æ'Ë†+Ã£â€šÃ¿Ã£Æ'Â +Ã£â€šÃ¬Ã£â€šÃ·Ã£Æ'Â¢Ã£â€šÃ¼Ã£Æ'â€Ã£Æ'â€%2C+Ã£â€šÃ¡Ã£Æ'â€Ã£Æ'â€%2C+Ã£â€šÃ¢Ã£Æ'Â³Ã£Æ'â€Ã£Æ'Â Ã£â€šÃ¢Ã£â€šÃ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub042 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub042 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub042 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub042 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub042 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub042 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992. Ho | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£Â£Ã¢â‚¬Å¡Ã‚Â¡Ã£Æ'Ã¢â‚¬Å¡Ã£Æ'Ã¢â‚¬Â°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-I | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub042 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=08%2F25%2F2012&departure_date=08 | |
| chediclub042 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub042 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub042 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub042 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub042 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub042 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub042 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub042 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub042 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-34.jpg |
| chediclub042 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub042 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub042 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub042 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-57.jpg |
| chediclub042 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| chediclub042 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub042 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub042 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub042 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&li | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/989/94463/94463-1151992_107_b-original.jpg |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub042 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub042 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub042 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub042 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| chediclub042 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chediclub042 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub042 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=fi | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=Ã¤Â¹Â'Ã'Ã¥Â¸Æ'%2C+Ã¥Â  Â°Ã¥Â°Â¡Ã¥Â°Â¼Â¨Ã¥Â¿Ã¤Â°Ã¥Â°Â¡&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub042 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub042 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PH OTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_107_b.jpg |
| chediclub042 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=blea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |
| chediclub042 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotell d=225808&arrivalDate=13-03-2013&departureDate=14-03-2 013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/2000000/1160000/115200 0/1151992/1151992_107_b.jpg |
| chediclub042 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCo de=USD&destination-place:Ubud&radius=0kmÂŽÂµ | |
| chediclub042 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtl PriceRanges=0%2C650&guestCounts=2&guestCodes=ADUL T&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub042 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-h otel. Ubud-hotels.h1151992?adult_count[1]=2&checkin_date=201 3-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/11 52000/1151992/1151992_107_l.jpg |
| chediclub042 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_107_b.jpg |
| chediclub042 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e0 6-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub042 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub042 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/31/917/214/5 1-Exterior.jpg |
| chediclub042 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1160000/11 52000/1151992/1151992_107_b.jpg |
| chediclub042 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/31/917 /214/51-Exterior_P.jpg |
| chediclub042 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&lo cation_id=989&location_url=ubud-bali&location_loc=1&locat ion_hash=&distance=&location_details=&sll | |
| chediclub042 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_i d=94463&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub042 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&locati on_id=94463&location_url=&location_loc=4&location_hash= &distance=0&location_details=&sll=&vp=&rt | |
| chediclub042 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_ at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=US D&destination-place: Ubud&radius=0km&Rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub042 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub042 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&li | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/989/94463/94463-1151992_107_b-original.jpg |
| chediclub042 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub042 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub042 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub042 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub042 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub042 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub042 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub042 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/225808/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub042 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub042 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub042 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/81/68/816892d506f6b73a54d137808dc98188.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_400_299_70503_VAID202Seq5IMGe383d27714c89f44fb75d24e47a7eb91.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub042 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/81/68/816892d506f6b73a54d137808dc98188.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_400_299_70503_VAID202Seq5IMGe383d27714c89f44fb75d24e47a7eb91.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub042 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| chediclub042 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=e | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFrom Time=12%3A00+PM&carToTime=12%3A00+PM&new_searc h_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub042 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-T he-Chedi-Club-Tanah-Gajah-Hotel-Exterior-10-DEF.jpg |
| chediclub042 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-T he-Chedi-Club-Tanah-Gajah-Hotel-Exterior-10-DEF.jpg |
| chediclub042 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub042 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Miami+Be | |
| chediclub042 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/115200 0/1151992/1151992_107_b.jpg |
| chediclub042 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub042 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub042 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Ubud-Indonesia#!dates= Nov11,Nov12 | |
| chediclub042 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss/templates/409774/hotels/225808/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_107_b.jpg |
| chediclub042 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss/templates/409774/hotels/225808/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_107_b.jpg |
| chediclub042 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_107_b.jpg |
| chediclub042 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overv iew?lang=en&currency=USD&secureUrlFromDataBridge=htt ps%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_107_b.jpg |
| chediclub042 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overv iew?lang=en&currency=USD&secureUrlFromDataBridge=htt ps%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152 000/1151992/1151992_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/ff/42/d8/ean-225808-1151992_107_b-image.jpg&width=258&height=172 |
| chediclub042 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Ubud, Indonesia-c36280/2014-01-18/2014-01-19/2guests | |
| chediclub042 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub042 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub042 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/225808/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Ubud%2C+Gianyar+80571%2C+Ind | |
| chediclub042 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | |
| chediclub042 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_107_b.jpg |
| chediclub042 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub042 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09&Ã¢â€"Å¼ C | |
| chediclub043 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub043 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub043 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub043 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub043 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub043 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub043 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub043 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub043 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub043 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub043 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali,Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub043 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub043 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub043 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_96_b.jpg |
| chediclub043 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub043 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub043 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub043 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-3 | |
| chediclub043 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-13 | |
| chediclub043 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152pe: 00 800 11/20-21-92_106_b.jpg |
| chediclub043 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152pe: 00 800 11/20-21-92_106_b.jpg |
| chediclub043 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub043 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud,ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub043 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub043 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub043 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub043 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub043 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub043 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub043 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub043 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub043 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub043 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub043 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub043 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub043 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub043 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub043 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub043 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub043 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&fileName=Bali&fileNameType=0&pageSize=25&pageIndex=0&sort=Popularity-de | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub043 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub043 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub043 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub043 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub043 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub043 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub043 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub043 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub043 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub043 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub043 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/31/917/230/40-Rice_Field_View_J.jpg |
| chediclub043 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/31/917/230/40-Rice_Field_ViewJ.jpg |
| chediclub043 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub043 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub043 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub043 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub043 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub043 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub043 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub043 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |
| chediclub043 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |
| chediclub043 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub043 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |
| chediclub043 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Ga jah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf 96-db5646054836&&chkin=18/04/201 | |
| chediclub043 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| chediclub043 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrlFro m DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub043 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11519 92/crti=4/hotel-pictures | |
| chediclub043 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?Hotel OptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&Active TabForHotelFeatu | |
| chediclub043 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h 1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9e bfb4315182&&chkin=18/04/2012&has | |
| chediclub043 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6 e-29c132c65945&&chkin=04/26/20128 | |
| chediclub043 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Bali_1.htm#languageCode=EN &currencyCode=GBP&destination-city:Bali&radius=Omi&Roo ms=1&adults_1=1&pageSize=25&pageIndex | |
| chediclub043 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Cl ub_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode =GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub043 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub043 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub043 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub043 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2258 08/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub043 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | May 12, 2012 | Booking Defendants | www.booking.us.org/Place.aspx?languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pageIndex=0&sort | |
| chediclub043 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=JYJ5cuzc | |
| chediclub043 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub043 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub043 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub043 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub043 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pag | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |
| chediclub043 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |
| chediclub043 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |
| chediclub043 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locld=loc.id%3A51656&hotel | |
| chediclub043 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |
| chediclub043 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |
| chediclub043 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelnow.co...0/1151992/1151992_86_b.jpg |
| chediclub043 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub043 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub043 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub043 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub043 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_86_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place/Ubud Bali_1.htm#languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&radius=20km&Rooms=1&adults_1=1 | |
| chediclub043 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub043 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub043 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub043 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ'Â·Ã£â€šÂ§Ã£Æ'â€¡+Ã£â€šÂ¯Ã£Æ'Â©Ã£Æ'â€¢+Ã£â€šÂ¬Ã£â€šÂ·Ã£Æ'Â£Ã£Æ'Ë†+Ã£â€šÂ¿Ã£Æ'Â +Ã£â€šÂ¬Ã£â€šÂ·Ã£Æ'Â£Ã£â€¬Â· Ã£â€šÂ¦Ã£Æ'Æ'Ã£Æ'â€%2C+Ã£â€šÂ¦Ã£Æ'Æ'Ã£Æ'â€%2C+Ã£â€šÂ¤Ã£Æ'Â³Ã£Æ'â€°Ã£Æ'Â· Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub043 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | http://travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub043 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub043 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub043 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub043 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub043 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub043 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992. Ho | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¡Ã£Æ'â€"Ã£Æ'â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-I | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub043 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=08%2F25%2F2012&departure_date=08 | |
| chediclub043 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub043 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |
| chediclub043 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub043 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub043 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub043 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub043 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub043 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub043 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub043 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-29.jpg |
| chediclub043 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub043 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub043 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub043 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-55.jpg |
| chediclub043 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| chediclub043 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub043 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub043 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub043 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub043 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub043 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub043 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| chediclub043 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chediclub043 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub043 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=Ã¤Â¹Å'Ã¥Â¸Æ'%2C+Ã¥Â    Â°Ã¥Â°Â¡Ã¥Â¥Â¼Â¨Ã¥Â¿Ã¤Â°Â¡&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub043 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=b1ea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |
| chediclub043 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=225808&arrivalDate=13-03-2013&departureDate=14-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 3, 2013 to March 8, 2013 | Booking Defendants | hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0kmÃŽÃµ | |
| chediclub043 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub043 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Gianyar_Bali.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/9a/33/9a33df1c033ba7c914b91260b23494fa2small.jpg |
| chediclub043 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-hotel.Ubud-hotels.h1151992?adult_count[1]=2&checkin_date=2013-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_86_1.jpg |
| chediclub043 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e06-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub043 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.52417&lon=115.28109&r=1&g=2&aaa=0&senior=0&govt=0&mil | |
| chediclub043 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub043 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/31/917/230/40-Rice_Field_View.jpg |
| chediclub043 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/31/917/230/40-Rice_Field_View_P.jpg |
| chediclub043 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub043 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub043 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub043 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub043 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub043 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub043 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub043 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub043 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub043 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub043 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub043 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub043 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/225808/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub043 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub043 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub043 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013rm1=a2&hwrqCacheKey=e | |
| chediclub043 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub043 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-8-DEF.jpg |
| chediclub043 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-8-DEF.jpg |
| chediclub043 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub043 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| chediclub043 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub043 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub043 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Ubud-Indonesia#!dates=Nov11,Nov12 | |
| chediclub043 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/2guests/#photos | |
| chediclub043 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub043 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub043 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/225808/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub043 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Ubud%2C&Gianyar+80571%2C+Ind | |
| chediclub043 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_86_b.jpg |
| chediclub043 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |
| chediclub043 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09&Ã¢â€"Â¼ C | |
| chediclub051 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub054 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chediclub054 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub054 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-city:Bali&radius=Omi&Rooms=1&adults_1=1&pageSize=25&pageIndex=0 | |
| chediclub054 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub054 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub054 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub054 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub054 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub054 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=AR&currencyCode=USD&destination=place:Ubud&radius=0km&R | |
| chediclub054 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius | http://media.datahc.com/HI81383145.jpg |
| chediclub054 | May 12, 2013 to May 15, 2013 | Booking Defendants | 7ojozat.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | http://media.datahc.com/HI123670084.jpg |
| chediclub054 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub054 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ba/6c/ba6c068c1ae7c2c56c496c9738e80c6a.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_320_191_27402_VAld362Seq9IMGdeb18bf65dcc69552dc47cc8506f2e37.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub054 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ba/6c/ba6c068c1ae7c2c56c496c9738e80c6a.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_320_191_27402_VAID 362Seq9IMGdeb18bf65dcc69552dc47cc8506f2e37.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub054 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| chediclub054 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub054 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Ubud_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Ubud&radius=0km&Room | |
| chediclub054 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=AUD&destina | http://media.datahc.com/HI123670084.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub054 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode= Ã¢â€"Â¼ C | http://media.datahc.com/HI123670084.jpg |
| chediclub054 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Ubud_1.htm#languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0| Ã¢â€"Â¼ C | |
| chediclub056 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub056 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub056 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali,Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub056 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub056 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub056 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub056 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub056 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub056 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub056 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub057 | May 23, 2012 | FSA Travel, LLC | lwww.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud/gallery/13653_4_thechediclubattanahgajahinubud | |
| chediclub057 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chediclub057 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub057 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub057 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Bali.html | |
| chediclub057 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub057 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub057 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub057 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub057 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub057 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=AR&currencyCode=USD&destination=place:Ubud&radius=0km&R | |
| chediclub057 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub057 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| chediclub057 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-club-at-tanah-gajah-gallery-images | |
| chediclub059 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyr69fi&propID=11519205&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chediclub059 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin | |
| chediclub059 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/id/bali/ubud/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub059 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=103 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=103 | http://q.bstatic.com/images/hotel/max300/292/2927006.jpg |
| chediclub059 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | |
| chediclub059 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341415;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | March 19, 2012 | Booking Defendants | hotel.aegeanair.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?label=aegean-homebutton-en;sid=2aaa9d3074ffa2c8aa8038656723d2db;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.t | |
| chediclub059 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/292/2926999.jpg |
| chediclub059 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/id/the-chedi-club-at-tanah-gajah-ubud?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18 | |
| chediclub059 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;check | |
| chediclub059 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=70001565,18/04/2012,19/04/2012,1,HKD,2 | |
| chediclub059 | March 23, 2012 | Booking Defendants | hotel.priceline.com.sg/en/indonesia/bali/the-chedi-club-at-tanah-gajah.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=340097&checkin_monthday=06&checkin_year_month=2012-05&checkout_mon | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=339946&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa | https://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://e.ultrabstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb0 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404320&cHotelId=176864&cCheckinDate=2012-08-25&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/298/2981090.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;che | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D3 | http://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srf | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | r.bstatic.com/images/hotel/max300/298/2981090.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668394 | |
| chediclub059 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;chec | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338838;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;d | r.bstatic.com/images/hotel/max300/298/2981090.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;checkout=20 | e.ultrabstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb | https://r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5c | |
| chediclub059 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5c | |
| chediclub059 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Propinsi-Bali/Ubud/The-Chedi-Club-At-Tanah-Gajah comma-Ubud | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/298/2981090.jpg |
| chediclub059 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfg9oykGb1%2b8TXEwk | |
| chediclub059 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=HgEk1mzWzn7hvQNopwjcHyZqZlus90e7Rmpt1nbXxDRmb6jvkiEpGcqZw | |
| chediclub059 | November 19, 2012 | Booking Defendants | www.agoda.my/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5 | |
| chediclub059 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/id/-2701757/the-chedi-club-at-tanah-gajah-ubud (176864).html?from=2012-12-18&to=2012-12-19 | |
| chediclub059 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qhJI | |
| chediclub059 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbojpMlme9%2flzxt | |
| chediclub059 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOPnqcp9XfFHbwoRigBHT6J5al1Wfu64xOyAUlhHaplAT4NAdn | |
| chediclub059 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub059 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub059 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonhpbg4iuj90fsso8v5ujhzwCnxXiLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOJAJ%2fJALP41%2b%2b1lTx7juw4FxCFYfOK4G%2b2SmaWakV | |
| chediclub059 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=VVG85tmrga%2f7bELkipbRgQ3tuKXBHX7G17LgAJc%2brnTrhe 85%2faZILD | |
| chediclub059 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOEGmFMx3GGT7BLKOAA0YR08WH%2bYLm7OVK0lhGd9gvBM | |
| chediclub059 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=aPE6yWylv3hQwtByCRBDxAtgy%2bOb%2f9%2bunf6FosvRJYDZYN 5K06w5 | |
| chediclub059 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOL8VcnHnUlbigbJI PL%2b7yKD98UjumfzkjK%2bRwTdeBXK | |
| chediclub059 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpiNpbg4iuJ90f | |
| chediclub059 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub059 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Tv5DTwwOKCWltBs%2Ä...Â· | |
| chediclub059 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub059 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOFujNZDDWMDMUr24VULROOJaPqiDyagPitTHdjv%2bRV2L | |
| chediclub059 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub059 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub059 | July 10, 2013 | Booking Defendants | http://kezhan.trip.taobao.com/item.htm?item_id=25205904482&spm=a230r.1.14.18.11NyPf | http://cdn3.agoda.net/hotelimages/695/69555/69555_1210252250007954009_STD.jpg |
| chediclub059 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=20513319236&spm=a230r.1.14.9.11NyPf | http://cdn3.agoda.net/hotelimages/695/69555/69555_1210252250007954009_STD.jpg |
| chediclub059 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;che | r.bstatic.com/images/hotel/max300/298/2981090.jpg |
| chediclub059 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOlx18%2flY4Zg26\|VlYpK%2fb92qScdg11Ins3cHpPApuYMe4 | |
| chediclub059 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | |
| chediclub059 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub059 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaeimly&propID=11519205&jsk=504a200a554a200a2013100210172501d011577169&plf=PCLN | |
| chediclub059 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=PLSmhYmNQWwutly0AMhZDf%2fZORzyF1IPTiAnulwxTe1U4P8BylekfOSSY | |
| chediclub059 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKENbrE | |
| chediclub059 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnElOAQI4XceJ1PTgTiMBy7d | http://cdn3.agoda.net/hotelimages/695/69555/69555_1210252250007954009_STD.jpg |
| chediclub059 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnElOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub059 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnElOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub059 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/bali-hotel-detail-987913/tanah-gajah-a-resort-by-ha | |
| chediclub059 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub059 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_600_360_R5.webp |
| chediclub059 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_800_525_R5_D.jpg |
| chediclub059 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_600_360_Q70.jpg |
| chediclub059 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_600_360_R5.webp |
| chediclub059 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_800_525_R5_D.jpg |
| chediclub059 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_600_360_Q70.jpg |
| chediclub059 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_600_360_R5.webp |
| chediclub059 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_800_525_R5_D.jpg |
| chediclub059 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_600_360_Q70.jpg |
| chediclub059 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_800_525_R5_D.jpg |
| chediclub059 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_600_360_Q70.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub059 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_600_360_R5.webp |
| chediclub059 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0581e12000corahsn28CF_R_800_525_R5_D.jpg |
| chediclub071 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=70001565,18/04/2012,19/04/2012,1,HKD,2 | |
| chediclub071 | March 23, 2012 | Booking Defendants | hotel.priceline.com.sg/en/indonesia/bali/the-chedi-club-at-tanah-gajah.html | |
| chediclub071 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2313/11569101.jpg |
| chediclub071 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bc/83/bc83285f55fcaac204d78bea402c3e52.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_57140_IMGF934ebb29b98371d03f5d0c722dd34c4.jpg,,300,215,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub071 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bc/83/bc83285f55fcaac204d78bea402c3e52.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_57140_IMGF934ebb29b98371d03f5d0c722dd34c4.jpg,,300,215,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub072 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-chedi-club-at-tanah-gajah_bali_96645/photos | |
| chediclub072 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| chediclub072 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html?seite=8#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448038.jpg |
| chediclub072 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448038.jpg |
| chediclub072 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub072 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/49/5c/495ccb55fd9f4996fffd7c5ea96f315a.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_532_97015_VAID |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub072 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/49/5c/495ccb55fd9f4996fffd7c5ea96f315a.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_532_97015_VAID |
| chediclub072 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub072 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22021g000001ho1aq96F3_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22021g000001ho1aq96F3_W_1080_808_R5_D.jpg |
| chediclub072 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=987913&checkin=2022-08-06&checkOut=2022-0 | |
| chediclub072 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22021g000001ho1aq96F3_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22021g000001ho1aq96F3_Z_1080_808_R5_D.jpg |
| chediclub072 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22021g000001ho1aq96F3_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22021g000001ho1aq96F3_Z_1080_808_R5_D.jpg |
| chediclub072 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkIn=2022-07-08&checkC | |
| chediclub072 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkIn=2022-07-08&checkC | |
| chediclub073 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2313/11569081.jpg |
| chediclub073 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6d/6b/6d6bc23ed943581a2c98bala71c6ccc8.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_532_141582_VAID |
| chediclub073 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/6d/6b/6d6bc23ed943581a2c98bala71c6ccc8.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_532_141582_VAID |
| chediclub074 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub074 | January 26, 2012 | American Express Company | http://go.americanexpress.com/hotel/HotelDetailPhotos.do?propertyId=28268&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub074 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub074 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub074 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub074 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub074 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub074 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub074 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub074 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub074 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub074 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali,Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub074 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub074 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=6C971351DDD78A2EFB08FA3C3043AF11.p0611?propertyld=28268&tab=photos&from Page=&recomen | |
| chediclub074 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub074 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali,ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub074 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub074 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub074 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub074 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud,ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub074 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11330602P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y | |
| chediclub074 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub074 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub074 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub074 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub074 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub074 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub074 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub074 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub074 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub074 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub074 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub074 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub074 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub074 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub074 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub074 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub074 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub074 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub074 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub074 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub074 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub074 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub074 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub074 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub074 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub074 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=09%2F2 | |
| chediclub074 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub074 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub074 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub074 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/28/68/242/02._The_Bird_LoungeJ.jpg |
| chediclub074 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/28/68/242/02._The_Bird_LoungeJ.jpg |
| chediclub074 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub074 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub074 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub074 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub074 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub074 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub074 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub074 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub074 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11330602P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=3343dd | |
| chediclub074 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub074 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub074 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub074 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub074 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?Hotel OptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |
| chediclub074 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9e bfb4315182&&chkin=18/04/2012&has | |
| chediclub074 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6 e-29c132c65945&&chkin=04/26/20128 | |
| chediclub074 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub074 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub074 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub074 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub074 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-94 2a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub074 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms | |
| chediclub074 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub074 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub074 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub074 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub074 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub074 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km | |
| chediclub074 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |
| chediclub074 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelnow.co...0/1151992/1151992_77_b.jpg |
| chediclub074 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub074 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub074 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub074 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11330602 | |
| chediclub074 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub074 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&r | |
| chediclub074 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | |
| chediclub074 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub074 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub074 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub074 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ·Â·Ã£â€šÂ§Ã£Æ·â€¡+Ã£â€šÂ·Ã£Æ·Â®Ã£Æ·â€"+Ã£â€šÂ·Ã£Æ·Æ·Ã£Æ·Ë†+Ã£â€šÂ¿Ã£Æ·Â +Ã£â€šÂ¬Ã£â€šÂ·Ã£Æ·Â£Ã£â€š¬Â·Ã£â€šÂ¡Ã£Æ·â€"Ã£Æ·â€°%2C+Ã£â€šÂ¡Ã£Æ·â€"Ã£Æ·â€°%2C+Ã£â€šÂ¤Ã£Æ·Â³Ã£Æ·â€"Ã£Æ·Â   Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination-Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub074 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Club at Tanah Gaja OOO Page Info - http://travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub074 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub074 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub074 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub074 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=441cf8c9-c096-4560-9e85-1fb93635cb18&&chkin=25/08/201 | |
| chediclub074 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¡Ã£Æ'â€"Ã£Æ'â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=22309bf2-8b77-4b1b-a990-93678179a8bb&&hwrqCacheKey=28t | |
| chediclub074 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub074 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F | |
| chediclub074 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub074 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chediclub074 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub074 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub074 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub074 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub074 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub074 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub074 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub074 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-20.jpg |
| chediclub074 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub074 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub074 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub074 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11330602P.html?ses=4af64112940ebf4cf425e051b38657ps&unps=y | |
| chediclub074 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-34.jpg |
| chediclub074 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub074 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub074 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub074 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=&location_loc=1&location_hash=&distance=&location_details=&sll | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub074 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub074 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub074 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub074 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1[0].validate=1 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| chediclub074 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub074 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=Ã¤Â¹Â¹Ã¥Â¥Â‚Æ'%2C+Ã¥Â   Â°Ã¥Â°Â¡Ã¥Â°Â¼Ã¨¨Ã¥Â¿Â¾Ã¤Â°Ã¡&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub074 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub074 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=blea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |
| chediclub074 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=225808&arrivalDate=13-03-2013&departureDate=14-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0kmÄŽÅµ | |
| chediclub074 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub074 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-hotel.Ubud-hotels.h1151992?adult_count[1]=2&checkin_date=2013-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_77_1.jpg |
| chediclub074 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e06-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub074 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.52417&lon=115.28109&r=1&g=2&aaa=0&senior=0&govt=0&mil | |
| chediclub074 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub074 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/28/68/242/02._The_Bird_Lounge.jpg |
| chediclub074 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub074 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub074 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub074 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub074 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub074 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub074 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/37/989/94463/94463-1151992_77_b-original.jpg |
| chediclub074 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub074 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub074 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/225808/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub074 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub074 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub074 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f8/4d/f84d7e19b9b90f1ffbdc693caad55af3.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_360_240_21926_IMG5ea72e3456666f1df79f0877a9cbb078.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub074 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f8/4d/f84d7e19b9b90f1ffbdc693caad55af3.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_360_240_21926_IMG5ea72e3456666f1df79f0877a9cbb078.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub074 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=e | |
| chediclub074 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub074 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-1-DEF.jpg |
| chediclub074 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bar-Lounge-1-DEF.jpg |
| chediclub074 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| chediclub074 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub074 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub074 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/225808/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Ubud%2C+Gianyar+80571%2C+Ind | |
| chediclub074 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub074 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/225808/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=08/08/2014&chkout=C | media.travelocitycustomercare.com/hotels/2000000/1160000/1152000/1151992/1151992_77_b.jpg |
| chediclub074 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=08/08/2014&chkout | |
| chediclub074 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |
| chediclub074 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09&Ã¢â€"Å¼ C | |
| chediclub074 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/bali-hotel-detail-987913/tanah-gajah-a-resort-by-ha = 80 | |
| chediclub074 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range [dep]=2020 | |
| chediclub074 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| chediclub074 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub092 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub092 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub092 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub092 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub092 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=70001565,18/04/2012,19/04/2012,1,HKD,2 | |
| chediclub092 | March 23, 2012 | Booking Defendants | hotel.priceline.com.sg/en/indonesia/bali/the-chedi-club-at-tanah-gajah.html | |
| chediclub092 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub092 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub092 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub092 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub092 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub092 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub092 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html?seite=8#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448034.jpg |
| chediclub092 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448034.jpg |
| chediclub094 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub094 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub094 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub094 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub094 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub094 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub094 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub094 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub094 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub094 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub094 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html?seite=8#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448046.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub094 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448046.jpg |
| chediclub094 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e7/44/e7440184ba39e0573e303d5dad3c9558.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_532_47929_VAID |
| chediclub094 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e7/44/e7440184ba39e0573e303d5dad3c9558.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_532_47929_VAID |
| chediclub096 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub096 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub096 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub096 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub096 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub096 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub096 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub096 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub096 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub096 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub096 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub096 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range [dep]=2020 | |
| chediclub096 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| chediclub097 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub097 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=70001565,18/04/2012,19/04/2012,1,HKD,2 | |
| chediclub097 | March 23, 2012 | Booking Defendants | hotel.priceline.com.sg/en/indonesia/bali/the-chedi-club-at-tanah-gajah.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub097 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html?seite=8#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448054.jpg |
| chediclub097 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448054.jpg |
| chediclub097 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/76/ea/76ea9873339ad09ef48ea90848ecf0c8.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_400_266_20668_VAId202Seq10IMGe0953c43004dc548704ec8a6fed887cc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub097 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/47/7c/477cf5be97f8209f19a727ce4ae851af.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_60093_IMG245aa304e5176e7c2d63b9c10c290cc4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub099 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=70001565,18/04/2012,19/04/2012,1,HKD,2 | |
| chediclub099 | March 23, 2012 | Booking Defendants | hotel.priceline.com.sg/en/indonesia/bali/the-chedi-club-at-tanah-gajah.html | |
| chediclub099 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8f/47/8f47b78fa5a75f2e2911bb4121046f9d.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_360_251_18146_VAId361Seq7IMG97f303c7e5de4b4091779a8e4dc2476.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub099 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8f/47/8f47b78fa5a75f2e2911bb4121046f9d.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_360_251_18146_VAId361Seq7IMG97f303c7e5de4b4091779a8e4dc2476.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub099 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub099 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_600_360_Q70.jpg |
| chediclub099 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_800_525_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub099 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_600_360_Q70.jpg |
| chediclub099 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_800_525_R5_D.jpg |
| chediclub099 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_600_360_Q70.jpg |
| chediclub099 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_800_525_R5_D.jpg |
| chediclub099 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_600_360_Q70.jpg |
| chediclub099 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_800_525_R5_D.jpg |
| chediclub099 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_600_360_Q70.jpg |
| chediclub099 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_800_525_R5_D.jpg |
| chediclub099 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/-hotel-detail-225906/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_600_360_Q70.jpg |
| chediclub099 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/-hotel-detail-225906/ | https://ak-d.tripcdn.com/images/0582012000coragnr2430_R_800_525_R5_D.jpg |
| chediclub100 | February 20, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/361004/hotels/225808/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub100 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub100 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub100 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub100 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub100 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub100 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub100 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub100 | February 26, 2012 | Hotels.com GP LLC | hotels.com https://ssl.hotels.com/bookingInitialise.do | |
| chediclub100 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub100 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=98fb4a4a-b5df-4534-bc68-a0edb3881500&c=98fb4a4a-b5df-4534-bc6 | |
| chediclub100 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali,ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub100 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/search/?destination=Bali%2C+ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&check-out=2012-04 | |
| chediclub100 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/search/search.html?ar=SearchResultPage%3A%3AHotel&cd=03-19-12&dd=03-20-12&nr=1&pn=1&r=1&rl=destination %3A1633553%3APROVIDED %3APROVIDED&so=BEST SELLER&vt=LIST#vt=LIST&rl=destination %3A1633553%3 APROVIDED %3 | |
| chediclub100 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | February 27, 2012 | Hotels.com GP LLC | fr.hotels.com/search.do?destination=Bali%2C+IndonÃƒÂ©sie&searchParams.arrivalDate=19%2F03%2F2012&searchParams.departureDate=20%2F03%2F2012&rooms=1&se | |
| chediclub100 | February 28, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/368358/hotels/225808/book?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| chediclub100 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub100 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub100 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub100 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/MAPS?isHRN=true&cid=197618&travelDetail=[20120411-112 | |
| chediclub100 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub100 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/ROOMS_RATES?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub100 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/SUMMARY?isHRN=true&position=1&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub100 | March 1, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=445595&requestKey=16a89dc1-6c2f-422d-b1fa-3960680d8402&currencyCode=USD&roomType | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | March 1, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=445595&requestKey=336d0879-3767-428d-9abf-154dd056d9f5&currencyCode=EUR&roomType | |
| chediclub100 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud,ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub100 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/search/?destination=Ubud%2C+ID&check-in=04%2F19%2F2012&check-out=04%2F20%2F2012&hotel-name=chedi | |
| chediclub100 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub100 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/landmark_pages/view_point/ubud/-8.4973881/115.2658424/list?checkin=3%2F25%2F2012&checkOut=3%2F26%2F2012&roo | |
| chediclub100 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub100 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=77a9d1d6-f50c-4949-b2c5-115a6b3655c5&c=77a9d1d6-f50c-4949-b2c | |
| chediclub100 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub100 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub100 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp | |
| chediclub100 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub100 | March 13, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?displayRoomRate=532.4&stateProvinceLink=&rateFrequency=B&overrideRate MultiplierUtilized=false&displayNightly | |
| chediclub100 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=htfv | |
| chediclub100 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub100 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/MAPS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub100 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/ROOMS_RATE S?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub100 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/ROOMS_RATE S?isHRN=true&position=0&cid=317750&travelDetail=[20120 418-1]2 | |
| chediclub100 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/SUMMARY?is HRN=true&position=1&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub100 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/ PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub100 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/MAPS?isHRN =true&cid=263184&travelDetail=[20120522-112 | |
| chediclub100 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub100 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/ROOMS_RATE S?cid=263184 | |
| chediclub100 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/SUMMARY?is HRN=true&position=1&cid=263184&travelDetail=[20120522-112 | |
| chediclub100 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1 &fram=ForceHtx | |
| chediclub100 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992 | |
| chediclub100 | March 18, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=445595& requestKey=119f723e-4527-49ed-8017-faac230e2be3&curr encyCode=USD&roomTypeC | |
| chediclub100 | March 18, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/367710/hotels/2258 08/book?lang=en&currency=USD&secureUrlFromDataBridge =https%3A%2F%2Fwww.travel | |
| chediclub100 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub100 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1 &fram-ForceHtx | |
| chediclub100 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub100 | March 19, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/371313/hotels/225808/book?lang=en&currency=GBP&secureUrlFromData Bridge=https%3A%2F%2Fwww.travel | |
| chediclub100 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub100 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub100 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub100 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/MAPS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub100 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub100 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/ROOMS_RATES?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub100 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/SUMMARY?isHRN=true&position=1&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub100 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub100 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub100 | March 20, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=445595&requestKey=d6a7754f-2d9d-47d4-bf90-261ae76cd9c2&currencyCode=USD&roomTypeC | |
| chediclub100 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1&fram=ForceHtx | |
| chediclub100 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub100 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub100 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115 1992 | |
| chediclub100 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115 1992/crti=4/hotel-pictures | |
| chediclub100 | March 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=445595& requestKey=516b7546-cc83-4f0f-8249-c092a10f6746&curre ncyCode=USD&roomTypeC | |
| chediclub100 | March 21, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=445595& requestKey=dc73e756-c912-4a54-9c01-a77624ec169c&curr encyCode=USD&roomType | |
| chediclub100 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/MAPS?i sHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub100 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub100 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/ROOMS RATES?isHRN=true&cid=331656&travelDetail=[20120418-1] 2 | |
| chediclub100 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/SUMMA RY?isHRN=true&position=1&cid=331656&travelDetail=[2012 0418-1]2 | |
| chediclub100 | March 23, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=RROZ&c urrencyCode=GBP&roomTypeCodeDescription=ONE+BEDR OOM+SUITE%2C+70+SQM%2C+C | |
| chediclub100 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub100 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub100 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?rfrr=HOT.InfoSite. Hotel Wizard. Search ForHotels Button&c=cfb9be0c-d6c0-46b8-92fb-09cba3b777f7&c=cfb9 be0c-d6c0-46b8-92 | |
| chediclub100 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?rfrr=HOT.InfoSite.Hotel Wizard.Search ForHotels Button&c=cfb9be0c-d6c0-46b8-92fb-09cba3b777f7&c=cfb9 be0c-d6c0-46b8-92 | |
| chediclub100 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub100 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub100 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub100 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub100 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub100 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=09%2F2 | |
| chediclub100 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub100 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub100 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub100 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/31/917/173/36-The_Restaurant J.jpg |
| chediclub100 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/31/917/173/36-The_Restaurant J.jpg |
| chediclub100 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub100 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub100 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub100 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub100 | March 27, 2012 | Hotels.com GP LLC | https://secure.travelnow.com/res?roomTypeCode=RR2Z&currencyCode=USD&roomTypeCodeDescription=ONE+BEDROOM+SPA+VILLA %2C+160+SQM %2C+QUEEN%2 | |
| chediclub100 | March 27, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=RR2Z&currencyCode=USD&roomTypeCodeDescription=ONE+BEDROOM+SPA+VILLA %2C+160+SQM | |
| chediclub100 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub100 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub100 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=7db86683-f161-4f54-abb6-dceccf2bd937&c=7db86683-f161-4f54-abb6 | |
| chediclub100 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/MAPS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| chediclub100 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/ROOMS_RATES?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |
| chediclub100 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/SUMMARY?isHRN=true&position=1&cid=347625&travelDetail=[20120418-1]2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | April 2, 2012 | Hotels.com GP LLC | travelnow.com https://secure.travelnow.com/res?roomTypeCode=445595&requestKey=97bd7609-e50f-4661-a38e-840e5d906737&currencyCode=EUR&roomType | |
| chediclub100 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub100 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=16c04953-5134-49ab-8955-677afe331847&c=16c04953-5134-49ab-8 | |
| chediclub100 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=16c04953-5134-49ab-8955-677afe331847&c=16c04953-5134-49ab-8 | |
| chediclub100 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub100 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom m DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub100 | April 3, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/312773/hotels/225808/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| chediclub100 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?itty=&itdx=&fpri=1&aasl=1&fram-ForceHtx | |
| chediclub100 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992 | |
| chediclub100 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub100 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |
| chediclub100 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Hotel-Search?action=newSearch&inpRfrrid=-56564#A=-55258&V=&D=&E=Bali%2C+IndonÃƒÂ©sie&hotelChainId=&F=chedi&hid Regionid=602651&hide | |
| chediclub100 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Hotel-Search?action=newSearch&inpRfrrid=-56564#A=-55258&V=&D=&E=Bali%2C+IndonÃƒÂ©sie&hotelChainId=&F=chedi&hid RegionId=602651&hide | |
| chediclub100 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |
| chediclub100 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.Search ForHotels Button&c=f45320d6-ecea-4f6e-93b6-c48b97558243&c=f45320d6-ecea-4f6e-93b6 | |
| chediclub100 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub100 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub100 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | April 28, 2012 | Hotels.com GP LLC | travelnow.com https://www.travelnow.com/templates/233124/hotels/225808/book?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromD | |
| chediclub100 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms | |
| chediclub100 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub100 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud/gallery/13653_3_thechediclubattanahgajahinubud | |
| chediclub100 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub100 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub100 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub100 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub100 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub100 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km | |
| chediclub100 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97.jpg |
| chediclub100 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97.jpg |
| chediclub100 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&city=Ubud&departurel | |
| chediclub100 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelnow.co...0/1151992/1151992_97_b.jpg |
| chediclub100 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub100 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub100 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub100 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C&ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub100 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_97.jpg |
| chediclub100 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&r | |
| chediclub100 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub100 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub100 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub100 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ'Â·Ã£â€šÂ§Ã£Æ'â€¡+Ã£â€šÂ¯Ã£Æ'Â©Ã£Æ'â€"+Ã£â€šÂ¢Ã£Æ'Æ'Ã£Æ'Ë†+Ã£â€šÂ¿Ã£Æ'Â +Ã£â€šÂ¬Ã£â€šÂ·Ã£Æ'Â£Ã£â€šÂ·Ã£â€šÂ¡Ã£Æ'â€"Ã£Æ'â€%2C+Ã£â€šÂ¡Ã£Æ'â€"Ã£Æ'â€%2C+Ã£â€šÂ¤Ã£Æ'Â³Ã£Æ'â€"Ã£Æ'Â  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub100 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Club at Tanah Gaja OOO Page Info - http://travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Club at Tanah Gajah OOO Page Info - http://travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=3 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub100 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub100 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub100 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=441cf8c9-c096-4560-9e85-1fb93635cb18&&chkin=25/08/201 | |
| chediclub100 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¡Ã£Æ'â€"Ã£Æ'â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=22309bf2-8b77-4b1b-a990-93678179a8bb&&hwrqCacheKey=28t | |
| chediclub100 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub100 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chediclub100 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub100 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub100 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |
| chediclub100 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_97_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub100 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub100 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub100 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub100 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub100 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub100 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub100 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Place.aspx?languageCode=EN&currencyCode=USD&destination-city:Bali&radius=Omi&Rooms=1&adults_1=1&pageSize=25&pageIndex=0 | |
| chediclub100 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Dining-27.jpg |
| chediclub100 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub100 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub100 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub100 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2313/11569085.jpg |
| chediclub100 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub100 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Ubud %2C+Indonesia&slocation2=198559&arrival_date=03%2F03 %2F2013&departure_date=04%2F03%2F2013&num_traveler s=2&num_rooms=1 | |
| chediclub100 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Review s-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.ht ml | |
| chediclub100 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Club_ at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=US D&destination-place:Ubud&radius=0km&Rooms | |
| chediclub100 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCo de=USD&destination-place:Ubud&radius=0km8 | |
| chediclub100 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCo de=USD&destination-place: Ubud&radius=0km8 | |
| chediclub100 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_ Club_at_Tanah_Gajah_Bali&languageCode=AR&currencyCod e=USD&destination=place:Ubud&radius=0km&R | |
| chediclub100 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp= 2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3 f/b7/3fb741d0dbb7632b829514084c012c5a.jpg?../../i magedata/UCHIds/90/4336890/result/433814_8_7673 7_576_510_225482_VAId207Seq4IMG088e76b1b5f2bf1 fd49559854dd6910c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0, 0 |
| chediclub100 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&e ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3 f/b7/3fb741d0dbb7632b829514084c012c5a.jpg?../../i magedata/UCHIds/90/4336890/result/433814_8_7673 7_576_510_225482_VAID |
| chediclub100 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_ Club_Tanah_Gajah.h313081/ | http://www.tnetnoc.com/hotelphotos/331/1218331/22 41284-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-1-DE F.jpg |
| chediclub100 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_ Club_Ubud_Bali.h1218331/ | http://www.tnetnoc.com/hotelphotos/331/1218331/22 41284-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-1-DE F.jpg |
| chediclub100 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/ styles/juicebox_large/public/field/image | |
| chediclub100 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-club-at-t anah-gajah-gallery-images | |
| chediclub104 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub104 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_89_b.jpg |
| chediclub104 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub104 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub104 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub104 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub104 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub104 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub104 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub104 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |
| chediclub104 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub104 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub104 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub104 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub104 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | http://images.travelnow.com/hotels/2000000/160000/1152000/1151992/1151992_88_b.jpg |
| chediclub104 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | http://images.travelnow.com/hotels/2000000/160000/1152000/1151992/1151992.jpg |
| chediclub104 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub104 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_101_b.jpg |
| chediclub104 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub104 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub104 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub104 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_101_b.jpg |
| chediclub104 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-37 | |
| chediclub104 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-51 | |
| chediclub104 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub104 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud,ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub104 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub104 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub104 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub104 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub104 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub104 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub104 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub104 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub104 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub104 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub104 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub104 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_94_b.jpg |
| chediclub104 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub104 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub104 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 51992/crti=4/hotel-pictures | |
| chediclub104 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11519 92/crti=4/hotel-pictures | |
| chediclub104 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCo de=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub104 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115 1992/crti=4/hotel-pictures | |
| chediclub104 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub104 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub104 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub104 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub104 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub104 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 1992/crti=4/hotel-pictures | |
| chediclub104 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_101_b.jpg |
| chediclub104 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| chediclub104 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F199 | |
| chediclub104 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| chediclub104 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/28/68/258/25 -Sauna_in_One-Bedroom Spa_VillaJ.jpg |
| chediclub104 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=2258 08&EID=40 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_101_b.jpg |
| chediclub104 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2809&EID=30 | http://images.pegs.com/imageRepo/1/0/28/68/258/25 -Sauna_in_One-Bedroom Spa_Villa J.jpg |
| chediclub104 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| chediclub104 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/11 52000/1151992/1151992_101_b.jpg |
| chediclub104 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_101_b.jpg |
| chediclub104 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali %2C+Indonesia&in Day=18&inMonth=04%2F2012&checkin=4%2F18%2F2012& outDay=19&outMonth=04%2 | |
| chediclub104 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e5s1 | |
| chediclub104 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-che di-club-at-tanah-gajah-ubud-q1158979/?Search Details=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub104 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel .chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hote l.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub104 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub104 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub104 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub104 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_101_b.jpg |
| chediclub104 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub104 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub104 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_101_b.jpg |
| chediclub104 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub104 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |
| chediclub104 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub104 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&chkin=04/26/20128 | |
| chediclub104 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub104 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub104 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub104 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_101_b.jpg |
| chediclub104 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub104 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_101_b.jpg |
| chediclub104 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-94 2a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub104 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_101_b.jpg |
| chediclub104 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club _at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=U SD&destination-city:Bali&radius=0km&Rooms | |
| chediclub104 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=JYJ5cuzc | |
| chediclub104 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud/gallery/13653_5_thechediclubattana hgajahinubud | |
| chediclub104 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_C hedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&curren cyCode=USD&destination-city:Bali&radius=0km | |
| chediclub104 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s 1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=k eyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+I ndonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/263 1759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_101_b.jpg |
| chediclub104 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_ Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&curre ncyCode=USD&destination=district: Ubud Bali&r | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub104 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub104 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub104 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub104 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_101_b-500.jpg |
| chediclub104 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_101_b-500.jpg |
| chediclub104 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_101_b-500.jpg |
| chediclub104 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_101_b-500.jpg |
| chediclub104 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| chediclub104 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_101_b-500.jpg |
| chediclub104 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_101_b-500.jpg |
| chediclub104 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_101_b-500.jpg |
| chediclub104 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_101_b-500.jpg |
| chediclub104 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub104 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub104 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub104 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub104 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub104 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/26 31759-The-Chedi-Club-Tanah-Gajah-Guest-Room-18.jpg |
| chediclub104 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 225808&T=R&Popup=0 | |
| chediclub104 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/081/313081/2631759- The-Chedi-Club-Tanah-Gajah-Guest-Room-20.jpg |
| chediclub104 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701 #02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub104 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af-4189628&r=&arrival_city=Ubud %2C+ID&slocation2=198559&arrival_date=03%2F03%2F201 3&departure_date=04%2F03%2F2013&num_travelers=2&nu m_rooms=1 | |
| chediclub104 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28, Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03, Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chediclub104 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Review s-The_Chedi_Club,_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.ht ml | |
| chediclub104 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.h tml?mode=hotel&B_DATE=2013041823598E_DATE=201304 192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub104 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCo de=USD&destination-place:Ubud&radius=0kmÃŽÂµ | |
| chediclub104 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtl PriceRanges=0%2C650&guestCounts=2&guestCodes=ADUL T&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub104 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at- tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/28/68/258/25 -Sauna_in_One-Bedroom Spa_Villa.jpg |
| chediclub104 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/ 258/25-Sauna_in_One-Bedroom Spa_Villa_P.jpg |
| chediclub104 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_ at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=US D&destination-place: Ubud&radius=0km&Rooms | |
| chediclub104 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCo de=USD&destination-place: Ubud&radius=0km8 | |
| chediclub104 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hote ls/313081#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub104 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub104 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub104 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub104 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub104 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/81/7a/817aaed2b7efc811ced2ee8c6fc0efc3.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_360_240_20910_IMG2dd0dcc931fb9b8add297668c5fddbed.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub104 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/81/7a/817aaed2b7efc811ced2ee8c6fc0efc3.jpg?../../imagedata/UCHIds/90/4336890/result/2880171_35_DPS0005A_360_240_20910_IMG2dd0dcc931fb9b8add297668c5fddbed.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub104 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-13-DEF.jpg |
| chediclub104 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-13-DEF.jpg |
| chediclub104 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| chediclub104 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub104 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Ubud-Indonesia#!dates=Nov11,Nov12 | |
| chediclub104 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140676&HID=LW; LW2809&T=Hotel Name&t=h | |
| chediclub104 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140676&HID=LW; LW2809&T=Hotel Name&t=h | |
| chediclub104 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| chediclub104 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-club-at-tanah-gajah-gallery-images | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub105 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub105 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub105 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chediclub105 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub105 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub105 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2313/11569109.jpg |
| chediclub105 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub105 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f5/69/f5696301c05cd2caa23fc0b4c171cc33.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_51109_IMG22bb58e5e2cf3327d3567ad2baad163e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub105 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f5/69/f5696301c05cd2caa23fc0b4c171cc33.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_51109_IMG22bb58e5e2cf3327d3567ad2baad163e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub106 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub106 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData=https%3A | |
| chediclub106 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub106 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub106 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_72_b.jpg |
| chediclub106 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |
| chediclub106 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub106 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub106 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub106 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub106 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud, ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub106 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub106 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub106 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub106 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub106 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub106 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub106 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub106 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub106 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub106 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub106 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub106 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub106 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub106 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub106 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub106 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub106 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub106 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub106 | March 23, 2012 | Expedia Group, Inc. | www.expedia.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub106 | March 23, 2012 | Expedia Group, Inc. | www.expedia.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub106 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub106 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub106 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub106 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=09%2F2 | |
| chediclub106 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub106 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub106 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub106 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub106 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub106 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub106 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub106 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub106 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub106 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub106 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |
| chediclub106 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub106 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub106 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub106 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub106 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub106 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub106 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub106 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |
| chediclub106 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelnow.co.../1151992/1151992_113_b.jpg |
| chediclub106 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub106 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub106 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub106 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub106 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1152000/1151992/1151992_113_b.jpg |
| chediclub106 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | |
| chediclub106 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub106 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub106 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub106 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ’Â·Ã£â€šÂ§Ã£Æ’â€¡+Ã£â€šÂ·Ã£Æ’Â©Ã£Æ’â€"+Ã£â€šÂ·Ã£Æ’Æ’Ã£Æ’Ë†+Ã£â€šÂ¿Ã£Æ’ +Ã£â€šÂ·Ã£â€šÂ·Ã£Æ’Â£Ã£â€Â·Ã£â€šÂ¡Ã£Æ’â€˜Ã£Æ’â€°2C+Ã£â€šÂ¡Ã£Æ’â€˜Ã£Æ’â€°2C+Ã£â€šÂ¤Ã£Æ’Â³Ã£Æ’â€˜Ã£Æ’Â  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub106 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub106 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Club at Tanah Gaja OOO Page Info - http://travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub106 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub106 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub106 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub106 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=441cf8c9-c096-4560-9e85-1fb93635cb18&&chkin=25/08/201 | |
| chediclub106 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¡Ã£Æ’â€˜Ã£Æ’â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=22309bf2-8b77-4b1b-a990-93678179a8bb&&hwrqCacheKey=28t | |
| chediclub106 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub106 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_113_b.jpg |
| chediclub106 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub106 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub106 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub106 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub106 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub106 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub106 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub106 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub106 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub107 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub107 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub107 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali,Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub107 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub107 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub107 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub107 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub107 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub107 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub107 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub107 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/51/06/5106d3ef3826bdc380a6d5fc54a31aba.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_57251_IMGe1f0cbf3db49f27d41646497d1bea31f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub107 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/51/06/5106d3ef3826bdc380a6d5fc54a3laba.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_300_199_57251_IMGe1f0cbf3db49f27d41646497d1bea31f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub107 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub111 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud | |
| chediclub111 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/bali/the-chedi-club-at-tanah-gajah-in-ubud/gallery/13653_1_thechediclubattanahgajahinubud | |
| chediclub111 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html?seite=8#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448062.jpg |
| chediclub111 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2313/11569093.jpg |
| chediclub111 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub111 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/80/59/8059ddf50985a4444a47e6e7f722d0dc.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_431_126853_VAld719Seq2IMG85632394fe9fe50e262786262e027442.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub111 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/80/59/8059ddf50985a4444a47e6e7f722d0dc.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_431_126853_VAID |
| chediclub111 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| chediclub111 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| chediclub111 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-chedi-club-at-tanah-gajah-gallery-images | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub111 | August 2, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indonesien/bali/ubud/1198/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/fb/00/fb00b61942d2b308099b45c2af4e7cc3.jpg?../../imagedata/UCHIds/57/5736057/result/433814_8_76737_800_532_381878_VAId318Seq17IMG72d45310c602c87c6b6e32ea70c4d190.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| chediclub111 | August 13, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indonesien/bali/ubud/1198/page/3 | https://pictures.ultranet.hotelreservation.com/images/cache/fb/00/fb00b61942d2b308099b45c2af4e7cc3.jpg?../../imagedata/UCHIds/57/5736057/result/433814_8_76737_800_532_381878_VAId318Seq17IMG72d45310c602c87c6b6e32ea70c4d190.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| chediclub114 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub114 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=28268&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300655 | |
| chediclub114 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub114 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub114 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub114 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub114 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub114 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub114 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub114 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub114 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia#ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Num Rooms=1&NumGuests=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub114 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub114 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub114 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=6C971351DDD78A2EFB08FA3C3043AF11.p0611?propertyld=28268&tab=photos&from Page=&recomen | |
| chediclub114 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub114 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&che | |
| chediclub114 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&search Destination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |
| chediclub114 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub114 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub114 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH GAJAH.html#-26 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH_GAJAH.html#-40 | |
| chediclub114 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub114 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud, ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub114 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11330602P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y | |
| chediclub114 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub114 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub114 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub114 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub114 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub114 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub114 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub114 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub114 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub114 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub114 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub114 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub114 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub114 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub114 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub114 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub114 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub114 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub114 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub114 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub114 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LlKR9ghlCvLRvCMJDq1941104171 | |
| chediclub114 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub114 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub114 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=09%2F2 | |
| chediclub114 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub114 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub114 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub114 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/29/631/516/14-Bathroom_in_One-Bedroom_Suite J.jpg |
| chediclub114 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | |
| chediclub114 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/29/631/516/14-Bathroom_in_One-Bedroom_Suite_J.jpg |
| chediclub114 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub114 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub114 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub114 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub114 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub114 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub114 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-6.jpg |
| chediclub114 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-6.jpg |
| chediclub114 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub114 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11330602P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=3343dd | |
| chediclub114 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-6.jpg |
| chediclub114 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Guest-Room-6.jpg |
| chediclub114 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub114 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=16c04953-5134-49ab-8955-677afe331847&c=16c04953-5134-49ab-8 | |
| chediclub114 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub114 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub114 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?Hotel OptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&Active TabForHotelFeatu | |
| chediclub114 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h 1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9e bfb4315182&&chkin=18/04/2012has | |
| chediclub114 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6 e-29c132c65945&&chkin=04/26/20128 | |
| chediclub114 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Cl ub_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode =GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub114 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub114 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub114 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html | |
| chediclub114 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_71_b.jpg |
| chediclub114 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub114 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/2258 08/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_71_b.jpg |
| chediclub114 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html | |
| chediclub114 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-94 2a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub114 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/phot os?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_71_b.jpg |
| chediclub114 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club _at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=U SD&destination-city:Bali&radius=0km&Rooms | |
| chediclub114 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=JYJ5cuzc | |
| chediclub114 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_71_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub114 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub114 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub114 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub114 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km | |
| chediclub114 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bathroom-6.jpg |
| chediclub114 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bathroom-6.jpg |
| chediclub114 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bathroom-6.jpg |
| chediclub114 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bathroom-6.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&city=Ubud&departurel | |
| chediclub114 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bathroom-6.jpg |
| chediclub114 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub114 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub114 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub114 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11330602 | |
| chediclub114 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub114 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&r | |
| chediclub114 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub114 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1% Ã¢â€"Â¼C | |
| chediclub114 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1 | http://img.agoda.net/hotelimages/695/69555/110930100620771_STD.jpg |
| chediclub114 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | |
| chediclub114 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub114 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub114 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub114 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub114 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | |
| chediclub114 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x5%2feKher%2fsD3g9oykGb1 | http://img.agoda.net/hotelimages/695/69555/110930100620771_STD.jpg |
| chediclub114 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4E | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2b T3x5%2feKher%2fs DOGgr%2fY%2bzD9xOP%2bd | |
| chediclub114 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2b T3xs%2feKher%2fs DOGgr%2fY%2bzD9xOP%2bd | http://img.agoda.net/hotelimages/695/69555/69555_1 10930100620771_STD.jpg |
| chediclub114 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a0 2d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/11 52000/1151992/1151992_71_b.jpg |
| chediclub114 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£ Æ’Â·Ã£â€šÂ§Ã£Æ’â€¡+Ã£â€šÂ¯Ã£Æ’Â©Ã£Æ’â€”+Ã£â€šÂ¢ Ã£Æ’Æ’Ã£Æ’Ë†+Ã£â€šÂ¿Ã£Æ’Â +Ã£â€šÂ¬Ã£â€šÂ·Ã£Æ’£ Ã£â‚¬Â·Ã£â€šÂ¡Ã£Æ’Æ’Ã£Æ’â€°%2C+ Ã£â€šÂ¡Ã£Æ’Æ’Ã£Æ’â€°%2C+ Ã£â€šÂ¤Ã£Æ’Â³Ã£Æ’â€°Ã£Æ’Â  Ã£â€šÂ·Ã£â€šÂ¢&searc hParams.arrivalDate=2012%2F08%2F | |
| chediclub114 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=662985&search Destination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | |
| chediclub114 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=Near+Ubud+Market&locale=en_US&room-0-adult-t otal=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub114 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Club at Tanah Gaja OOO Page Info - http://travel.ian.com/hotel/propertydetails/225808/PHOTO S?isHRN=true&cid | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_71_b.jpg |
| chediclub114 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Chedi Club at Tanah Gajah OOO Page Info - http://travel.ian.com/hotel/propertydetails/225808/PHOTO S?isHRN=true&cid=3 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_71_b.jpg |
| chediclub114 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_71_b.jpg |
| chediclub114 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_ch edi_club_at_tanah_gajah.html?asq=b%2fk9B8mXbdsulHDA U5t0ivbdlw78leYO18NADPA1R5%2fg9oykGb1%2b | |
| chediclub114 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub114 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2b T3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub114 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tan ah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2b T3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub114 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub114 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub114 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3g9oykGb1%2 | |
| chediclub114 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |
| chediclub114 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD0Ggr%2fY%2bzD9xOP%2bd | |
| chediclub114 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub114 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub114 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=441cf8c9-c096-4560-9e85-1fb93635cb18&&chkin=25/08/201 | |
| chediclub114 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¡Ã£Æ'â€"Ã£Æ'â€°&hotelId=225808&arrivalDate=2012-08-2 | |
| chediclub114 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=22309bf2-8b77-4b1b-a990-93678179a8bb&&hwrqCacheKey=28t | |
| chediclub114 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub114 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=HPY5XUD86rLlbC3li7VjF32nST9ylRr1%2bWwJkSf%2b73QGgr%2fY%2bzD9xOP%2bd%2 | |
| chediclub114 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=08%2F25%2F2012&departure_date=08 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub114 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bathroom-6.jpg |
| chediclub114 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub114 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | |
| chediclub114 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chediclub114 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub114 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub114 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub114 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub114 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub114 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub114 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub114 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub114 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub114 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=15PtplDYtSXBrhQp3 FuPslfYd%2byTJzf30vRL7znTV4w6kaz1p9X4GyVSwdz | |
| chediclub114 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=iQK0m7Lc%2fNmR7J%2bk840ApHqTn%2bCAfBvNuR5AzRvCr9E6kaz1p9X | |
| chediclub114 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKljZZ%2fx6FHX4BouWg | |
| chediclub114 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?cid=710944 | |
| chediclub114 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub114 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html | |
| chediclub114 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub114 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub114 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub114 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfg9oykGb1%2 | |
| chediclub114 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=A3qlGMJLV%2fL2Mqdhc6J0CZVjUmafmMg%2fZTBV6tyAqvNbLEZGYKSFYokRwJii508%2bU | |
| chediclub114 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bathroom-6.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub114 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub114 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub114 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11330602P.html?ses=4af64112940ebf4cf425e051b38657ps&unps=y | |
| chediclub114 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Bathroom-8.jpg |
| chediclub114 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| chediclub114 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&search Destination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub114 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Bali.html | |
| chediclub114 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub114 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub114 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=distance=0&location_details=&sll=&vp=&rt=0&i | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub114 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=0&location_details=&sll=&vp=&rt | |
| chediclub114 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub114 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189620&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| chediclub114 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub114 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=Ã¤Â¹Â¡ÃÂ£ÂÆ%2C+ÃÂ¥ ÂºÂ£Â¥Â¡Â¥ÂºÂ¨Â¥Â¿ÃÂºÂ¡&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub114 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub114 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=blea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |
| chediclub114 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=225808&arrivalDate=13-03-2013&departureDate=14-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0kmÃ‚Åµ | |
| chediclub114 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub114 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Gianyar_Bali.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/9d/e8/9de850cla57cda238d2ff54af7acbff12small.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-hotel.Ubud-hotels.h1151992?adult_count[1]=2&checkin_date=2013-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_71_l.jpg |
| chediclub114 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e06-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub114 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.52417&lon=115.28109&r=1&g=2&aaa=0&senior=0&govt=0&mil | |
| chediclub114 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub114 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/29/631/516/14-Bathroom_in_One-Bedroom_Suite.jpg |
| chediclub114 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/29/631/516/14-Bathroom_in_One-Bedroom Suite_P.jpg |
| chediclub114 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub114 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub114 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub114 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub114 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub114 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub114 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub114 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub114 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub114 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| chediclub114 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub114 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub114 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub114 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/225808/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub114 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub114 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub114 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/d2/87d27b0e34736746761a6c46932c8769.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_199_300_92812_IMGec9c13ace156dfbf38bd279ce5e058fc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub114 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/87/d2/87d27b0e34736746761a6c46932c8769.jpg?../../imagedata/UCHIds/90/4336890/result/708830_2_176864_199_300_92812_IMGec9c13ace156dfbf38bd279ce5e058fc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub114 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=e | |
| chediclub114 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub114 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub114 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| chediclub114 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub114 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Ubud-Indonesia#!dates=Nov11,Nov12 | |
| chediclub114 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/2guests/#photos | |
| chediclub114 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Ubud, Indonesia-c36280/2014-01-18/2014-01-19/2guests | |
| chediclub114 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub114 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub114 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/225808/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Ubud%2C+Gianyar+80571%2C+Ind | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_71_z.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub114 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140676&HID=LW; LW2809&T=Hotel Name&t=h | |
| chediclub114 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub114 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | |
| chediclub114 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=30&FPID=140676&HID=LW; LW2809&T=Hotel Name&t=h | |
| chediclub114 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | |
| chediclub114 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | |
| chediclub114 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |
| chediclub114 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09&Ã¢â‚¬Â¼C | |
| chediclub114 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Tanah_Gajah.h313081/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-5-DEF.jpg |
| chediclub114 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Ubud_Bali.h1218331/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-5-DEF.jpg |
| chediclub115 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_71_b.jpg |
| chediclub116 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/74/82/74825b0a32d6f3adc21ba665a5f338c2.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_405_115525_VAld719Seq1IMG81477c29e603009f1af4b5be4b46f92b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub116 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/74/82/74825b0a32d6f3adc21ba665a5f338c2.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_405_115525_VAld719Seq |
| chediclub117 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub117 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-07-villa-exterior-pool.jpg |
| chediclub117 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub117 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub117 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |
| chediclub117 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub117 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub117 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub117 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub117 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=70001565,18/04/2012,19/04/2012,1,HKD,2 | |
| chediclub117 | March 23, 2012 | Booking Defendants | hotel.priceline.com.sg/en/indonesia/bali/the-chedi-club-at-tanah-gajah.html | |
| chediclub117 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub117 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub117 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub117 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | http://cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-07-villa-exterior-pool.jpg |
| chediclub117 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub117 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub117 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub117 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | http://cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-07-villa-exterior-pool.jpg |
| chediclub117 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-07-villa-exterior-pool.jpg |
| chediclub117 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-07-villa-exterior-pool.jpg |
| chediclub117 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html?seite=8#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448058.jpg |
| chediclub117 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#search RefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2313/11569097.jpg |
| chediclub117 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W64987 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub117 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/21/fc/21fceb5dc97c2fdc649681d1b18b802f.jpg?../../imagedata/UCHIds/90/4336890/result/3252810_43_78697_440_290_44210_VAID17IMGd12e060934657ba1b6de1d27cdfe60db.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub117 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/21/fc/21fceb5dc97c2fdc649681d1b18b802f.jpg?../../imagedata/UCHIds/90/4336890/result/3252810_43_78697_440_290_44210_VAID17IMGd12e060934657ba1b6de1d27cdfe60db.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub117 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Tanah_Gajah.h313081/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-1-DEF.jpg |
| chediclub117 | April 7, 2015 | Expedia Group, Inc. | http://www.ebookers.ch/hotel/Indonesien/Bali/The_Chedi_Club_Ubud_Bali.h1218331/ | http://www.tnetnoc.com/hotelphotos/331/1218331/2241284-The-Chedi-Club-Tanah-Gajah-Guest-Room-1-DEF.jpg |
| chediclub117 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/bali-hotel-detail-987913/tanah-gajah-a-resort-by-ha | |
| chediclub117 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chediclub117 | June 22, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525.jpg |
| chediclub117 | June 23, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://fr.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525.jpg |
| chediclub117 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg |
| chediclub117 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220i1f000001g03adD76C_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220i1f000001g03adD76C_W_1080_808_R5_D.jpg |
| chediclub117 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=987913&checkIn=2022-07-30&checkOut=2022-0 | |
| chediclub117 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=987913&checkin=2022-08-06&checkOut=2022-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub117 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg |
| chediclub117 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_Z_1080_808_R5_D.jpg |
| chediclub117 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_Z_1080_808_R5_D.jpg |
| chediclub117 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkin=2022-07-08&checkC | |
| chediclub117 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkin=2022-07-08&checkC | |
| chediclub117 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkin=2022-07-30&check | |
| chediclub117 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_600_360_Q70.jpg |
| chediclub117 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://id.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg |
| chediclub117 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_600_360_Q70.jpg |
| chediclub117 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg |
| chediclub117 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_600_360_Q70.jpg |
| chediclub117 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub117 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_600_360_Q70.jpg |
| chediclub117 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://it.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg |
| chediclub117 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_600_360_Q70.jpg |
| chediclub117 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/bali-hotel-detail-987913/the-chedi-club-tanah-gajah-ubud-bali/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg |
| chediclub117 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/-hotel-detail-225906/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_600_360_Q70.jpg |
| chediclub117 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/-hotel-detail-225906/ | https://ak-d.tripcdn.com/images/220i1f000001g03adD76C_R_800_525_R5_D.jpg |
| chediclub117 | March 14, 2025 | Booking Defendants | https://www.priceline.com/relax/at/11519205/ | https://assets.pclncdn.com/agodastatic/property/69555/0/0f62855002f2f16ec57b372fdee4e757.jpeg?ce=0&s=1024x768?dpr=2&format=jpg&opto=auto=avif,webp popto=crop:1.2:1&width=200&dpr=2 |
| chediclub117 | March 20, 2025 | Booking Defendants | https://www.agoda.com/the-chedi-club-tanah-gajah/hotel/bali-id.html | https://pix6.agoda.net/property/69555/0/0f62855002f2f16ec57b372fdee4e757.jpeg?ce=0&s=600x |
| chediclub117 | June 2, 2025 | Trivago N.V. | https://www.trivago.com/en-US/lm/tanah-gajah-a-resort-by-hadiprana-ubud?search=100-31108768;dr-20250610-20250611;rc-1-2 | https://imgcy.trivago.com/c_fill,d_dummy.jpeg,e_sharpen:60,f_auto,h_267,q_40,w_400/partner-images/14/f0/05e0ae2acf64f77888aa932bf6ffd1b04829544baf670eb657edcaec60ef.jpeg |
| chediclub129 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range [dep]=2020 | |
| chediclub129 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDateRange[dep]=2020 | |
| chediclub139 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=28268&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300655 | |
| chediclub139 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/indonesia/bali/2 0120404/20120405/6804626 | |
| chediclub139 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub139 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | |
| chediclub139 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| chediclub139 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub139 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page =photos | |
| chediclub139 | February 22, 2012 | Hotels.com GP LLC | hotels.jetblue.com/hotel/propertydetails/225808/PHOTOS?i sHRN=true&cid=233124&travelDetail=[20120409-1]2 | http://images.travelnow.com/hotels/2000000/1160000 /1152000/1151992/1151992_71_b.jpg |
| chediclub139 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub139 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=112 6524&ids=42159 | |
| chediclub139 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali -Indonesia | |
| chediclub139 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-I ndonesia #ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Nu m Rooms=1&NumGuests=1 | |
| chediclub139 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub139 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub139 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub139 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-94 2a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub139 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/225808/the-chedi-club-at-tana h-gajah-ubud/?destination=Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13 438&che | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1633553&searchDestination=Bali&hotelId=225808&arrivalDate=03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousD | |
| chediclub139 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchViewType=LIST&validate=true&previousDateful=false&destination=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub139 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_75_b.jpg |
| chediclub139 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub139 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-12 | |
| chediclub139 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI_CLUB_AT_TANAH_GAJAH.html#-2 | |
| chediclub139 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000892/20151592_106_b.jpg |
| chediclub139 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000892/20151592_106_b.jpg |
| chediclub139 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub139 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud,ID&check-in=2012-04-19&check-out=2012-04-20&l | |
| chediclub139 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub139 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub139 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub139 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub139 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub139 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub139 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub139 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub139 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub139 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub139 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub139 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub139 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub139 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll?qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub139 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll?qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub139 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&fileName=Bali&fileNameType=0&pageSize=25&pageIndex=0&sort=Popularity-de | |
| chediclub139 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll?qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub139 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub139 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub139 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub139 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub139 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub139 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub139 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub139 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub139 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub139 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.pegs.com/imageRepo/1/0/31/917/182/52-Exterior J.jpg |
| chediclub139 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | |
| chediclub139 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/1/0/31/917/182/52-Exterior J.jpg |
| chediclub139 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub139 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub139 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub139 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub139 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub139 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub139 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-28.jpg |
| chediclub139 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-28.jpg |
| chediclub139 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub139 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-28.jpg |
| chediclub139 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-28.jpg |
| chediclub139 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub139 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub139 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub139 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |
| chediclub139 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub139 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |
| chediclub139 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Bali_1.htm#languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Rooms=1&adults_1=1&pageSize=25&pageIndex | |
| chediclub139 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub139 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub139 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub139 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |
| chediclub139 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | May 12, 2012 | Booking Defendants | www.booking.us.org/Place.aspx?languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pageIndex=0&sort | |
| chediclub139 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub139 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub139 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub139 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub139 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub139 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pag | |
| chediclub139 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e17s1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-28.jpg |
| chediclub139 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-28.jpg |
| chediclub139 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locld=loc.id%3A51656&hotel | |
| chediclub139 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |
| chediclub139 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-28.jpg |
| chediclub139 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/2258C | http://images.travelnow.co...0/1151992/1151992_87_b.jpg |
| chediclub139 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub139 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub139 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub139 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub139 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place/Ubud Bali_1.htm#languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&radius=20km&Rooms=1&adults_1=1 | |
| chediclub139 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub139 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub139 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub139 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ’Â·Ã£â€šÂ§Ã£Æ’â€¡+Ã£â€šÂ¯Ã£Æ’Â©Ã£Æ’â€¡+Ã£â€šÂ·Ã£Æ’Æ’Ã£Æ’Ë†+Ã£â€šÂ¿Ã£Æ’Â +Ã£â€šÂ·Ã£â€šÂ·Ã£Æ’Â£Ã£â€¬Â· Ã£â€šÂ¡Ã£Æ’â€Ã£Æ’â€%2C+Ã£â€šÂ¡Ã£Æ’â€Ã£Æ’â€%2C+Ã£â€šÂ¤Ã£Æ’Â³Ã£Æ’â€Ã£Æ’Â  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub139 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub139 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub139 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAItzNF | |
| chediclub139 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub139 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub139 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992. Ho | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÃ¡Ã£Æ'â€"Ã£Æ'â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-I | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub139 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=08%2F25%2F2012&departure_date=08 | |
| chediclub139 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub139 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-28.jpg |
| chediclub139 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub139 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chediclub139 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub139 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub139 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub139 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub139 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub139 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub139 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub139 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub139 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-28.jpg |
| chediclub139 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub139 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub139 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-54.jpg |
| chediclub139 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| chediclub139 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub139 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub139 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub139 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub139 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub139 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub139 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub139 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| chediclub139 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chediclub139 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub139 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=Ã¤Â¹Å'Ã¥Â¸ƒ%2C+Ã¥Â Â²Ã¥Â°Â¦Ã¥Â²Â¼Ã¨'Ã¥Â¿Â¡Ã¤Â°Â¡&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub139 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=b1ea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |
| chediclub139 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=225808&arrivalDate=13-03-2013&departureDate=14-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn.hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0kmÃŽÃµ | |
| chediclub139 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub139 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Gianyar_Bali.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/23/80/23805539062b608995d5cff23481f2182small.jpg |
| chediclub139 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-hotel.Ubud-hotels.h1151992?adult_count[1]=2&checkin=2013-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_87_1.jpg |
| chediclub139 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e06-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub139 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.52417&lon=115.28109&r=1&g=2&aaa=0&senior=0&govt=0&mil | |
| chediclub139 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub139 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/31/917/182/52-Exterior.jpg |
| chediclub139 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/31/917/182/52-Exterior_P.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub139 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub139 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub139 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub139 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub139 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub139 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub139 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub139 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub139 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub139 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub139 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub139 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/225808/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub139 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub139 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub139 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=e | |
| chediclub139 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub139 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-7-DEF.jpg |
| chediclub139 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-7-DEF.jpg |
| chediclub139 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub139 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| chediclub139 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub139 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub139 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Ubud-Indonesia#!dates=Nov11,Nov12 | |
| chediclub139 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-01-18/2014-01-19/2guests/#photos | |
| chediclub139 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub139 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Club-At-Tanah-Gajah, Ubud, Indonesia-c36280-h118166-details/2014-02-08/2014-02-09/2guests/#photos | |
| chediclub139 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/225808/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub139 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Ubud%2C+Gianyar+80571%2C+Ind | |
| chediclub139 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_87_b.jpg |
| chediclub139 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |
| chediclub139 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09&Ã¢â€"Å¼ C | |
| chediclub139 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-10-10&aDate Range [dep]=2020 | |
| chediclub140 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub140 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub140 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub140 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chediclub140 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/ubud/H59744-media.html | |
| chediclub140 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=118166&page=photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| chediclub140 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=112 6524&ids=42159 | |
| chediclub140 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyr69fi&propID=11519205&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| chediclub140 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chediclub140 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali -Indonesia | |
| chediclub140 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-I ndonesia #ArrivalDate=04/10/2012&DepartureDate=04/11/2012&Nu m Rooms=1&NumGuests=1 | |
| chediclub140 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?cityid=30 | |
| chediclub140 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| chediclub140 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| chediclub140 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gaj ah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-94 2a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub140 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1633553&search Destination=Bali&hotelId=225808&arrivalDate=03-19-12&de parture date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&va lidate=false&previousD | |
| chediclub140 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1633553&search Destination=Bali&hotelId=225808&arrivalDate=03-19-12&de partureDate=03-20-12&rooms[0].numberOfAdults=1&roomn o=1&validate=false&previousD | http://cls.cdn-hotels.com/hotels/2000000/1160000/11 52000/1151992/1151992_111_b.jpg |
| chediclub140 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1633553&searchDestination=Bal i&hotelId=225808&arrivalDate=03-19-12&departureDate=03- 20-12&rooms[0].numberOfAdults=1&roomno=1&validate=fa lse&previousD | b.jpg |
| chediclub140 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?hotelId=225808&searchVi ewType=LIST&validate=true&previousDateful=false&destina tion=The+Chedi+Club+at+Tanah+Gajah%2C | http://cls.cdn-hotels.com/hotels/2000000/1160000/11 52000/1151992/1151992_111_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_79_b.jpg |
| chediclub140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&tar | |
| chediclub140 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=320941;label=rynr-sid;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin | |
| chediclub140 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/id/bali/ubud/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub140 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH GAJAH.html#-10 | |
| chediclub140 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182325-Ubud-THE_CHEDI CLUB_AT_TANAH GAJAH.html#-20 | |
| chediclub140 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_104_b.jpg |
| chediclub140 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_104_b.jpg |
| chediclub140 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| chediclub140 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;origin=disamb;srhash=103 | http://r.bstatic.com/images/hotel/max300/292/2927001.jpg |
| chediclub140 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=103 | |
| chediclub140 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | |
| chediclub140 | March 2, 2012 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=7022225&cid=519987 | http://aff.bstatic.com/images/hotel/max500/203/2038013.jpg |
| chediclub140 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/225808/the-chedi-club-at-tanah-gajah-ubud/?destination=Ubud, ID&check-in=2012-04-19&check-out=2012-04-20&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=225808&quotekey=d9cccle7-6f7b-4247-80c6-0cb256b767c7&spec=1&checkin=03%2F25%2F20 | |
| chediclub140 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=9c65de66-f3c5-4133-984e-2e0c4d133a19&&chkin=03/20/20128 | |
| chediclub140 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chediclub140 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=-8.52376&lon=115.28164&r=1&g=2&aaa=0&senior=0&key=The Ched | |
| chediclub140 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Monkey+Forest&locale=en_US&landmarkDestinationID=Please+select...&room-0-adult-t | |
| chediclub140 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| chediclub140 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| chediclub140 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120522-112 | |
| chediclub140 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub140 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | |
| chediclub140 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chediclub140 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub140 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub140 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;origin=disamb;srhash=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chediclub140 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chediclub140 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| chediclub140 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub140 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/292/2927000.jpg |
| chediclub140 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| chediclub140 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub140 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub140 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/id/the-chedi-club-at-tanah-gajah-ubud?aid=338596;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec; checkin=2012-04-18 | |
| chediclub140 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3Flanguage | |
| chediclub140 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub140 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid | http://r.bstatic.com/images/hotel/max300/429/4291608.jpg |
| chediclub140 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chediclub140 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chediclub140 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;check | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| chediclub140 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=242c012a-6b81-43ea-ab49-daa86f7cf677&&chkin=18/04/201 | |
| chediclub140 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=63d6fe88-40bc-4bd0-969a-9fff5231aaae&&chkin=18/04/2012 | |
| chediclub140 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chediclub140 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub140 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub140 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub140 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chediclub140 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chediclub140 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub140 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chediclub140 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chediclub140 | March 25, 2012 | TripAdvisor LLC; Cendyn Corp. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012018 | http://images.pegs.com/imageRepo/3/0/42/391/472/30-Amphitheatre J.jpg |
| chediclub140 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=225808&EID=40 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | March 25, 2012 | Fareportal, Inc.; Cendyn Corp. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2809&EID=30 | http://images.pegs.com/imageRepo/3/0/42/391/472/30-Amphitheatre J.jpg |
| chediclub140 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chediclub140 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geoOrName=geo&q=Bali%2C+Indonesia&inDay=18&inMonth=04%2F2012&checkin=4%2F18%2F2012&outDay=19&outMonth=04%2 | |
| chediclub140 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e5s1 | |
| chediclub140 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/ubud-r2104719/the-chedi-club-at-tanah-gajah-ubud-q1158979/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479907!197 | |
| chediclub140 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| chediclub140 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| chediclub140 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| chediclub140 | March 30, 2012 | Expedia Group, Inc. | https://www.ebookers.com/book/bookingpath?execution=e6s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-45.jpg |
| chediclub140 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locid=loc.id%3A51656&hc | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-45.jpg |
| chediclub140 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=2c2fb8f2-cdae-4916-a6d6-a16ce259ad63&&chkin=04/22/2012 | |
| chediclub140 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-45.jpg |
| chediclub140 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-45.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=485336f9-6bae-4b77-bf96-db5646054836&&chkin=18/04/201 | |
| chediclub140 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub140 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub140 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub140 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=78ccc29e-6c8a-49d2-bbbf-04bf3186e360&ActiveTabForHotelFeatu | |
| chediclub140 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Chedi-Club-At-Tanah-Gajah.h1151992.Description-Hotel?c=2bc667e2-e9f5-4728-b409-9ebfb4315182&&chkin=18/04/2012&has | |
| chediclub140 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&origin=hp&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en-gb.h | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=5523a56e-f3ae-468d-aa6e-29c132c65945&&chkin=04/26/20128 | |
| chediclub140 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=GBP&destination-city:Bali&radius=0mi&Room | |
| chediclub140 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub140 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| chediclub140 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDuh6SG | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=340097&checkin_monthday=06&checkin_year_month=2012-05&checkout_mon | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=339946&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=51e3477c-1d87-4891-942a-a3eb65051c3c&&chkin=04/10/2012 | |
| chediclub140 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06 | |
| chediclub140 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms | |
| chediclub140 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub140 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chediclub140 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| chediclub140 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| chediclub140 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub140 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=22-06-201 | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa | |
| chediclub140 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | |
| chediclub140 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chediclub140 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a | |
| chediclub140 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chediclub140 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chediclub140 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chediclub140 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chediclub140 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chediclub140 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km | |
| chediclub140 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e17s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-45.jpg |
| chediclub140 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-45.jpg |
| chediclub140 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-45.jpg |
| chediclub140 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | |
| chediclub140 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&cid=100504&photo=39&hotelID=225808 | |
| chediclub140 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |
| chediclub140 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-45.jpg |
| chediclub140 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub140 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&cid=90066&photo=39&hotelID=225808 | |
| chediclub140 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub140 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb0 | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chediclub140 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../1152000/1151992/1151992_111_b.jpg |
| chediclub140 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3 | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404320&cHotelId=176864&cCheckinDate=2012-08-25&cCheckoutDate | http://aff.bstatic.com/images/hotel/max500/203/2038013.jpg |
| chediclub140 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | |
| chediclub140 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place/Ubud Bali_1.htm#languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&radius=20km&Rooms=1&adults_1=1 | |
| chediclub140 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub140 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub140 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub140 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£â€¡Â·Ã£â€šÂ§Ã£â€¡â€¡;+Ã£â€šÃƒÂ¯Ã£â€¡Â©Ã£â€¡â€¡+Ã£â€šÂ¢Ã£â€¡Ã£â€¡Ï†+Ã£â€šÂ¿Ã£â€šÂ¬Ã£â€šÂ·Ã£â€¡Ã£â‚¬Â·Ã£â€šÂ¦Ã£â€¡â€žÃ£â€¡â€¢%2C+Ã£â€šÂ¦Ã£â€¡â€žÃ£â€¡â€¢%2C+Ã£â€šÂ¤Ã£â€¡Â³Ã£â€¡â€žÃ£â€¡Â·  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | |
| chediclub140 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;che | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&photo=37&cid=89429&hotelID=225808 | |
| chediclub140 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub140 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?tab=1&error_url=%2Fhotel%2Fid%2Fthe-chedi-club-at-tanah-gajah-ubud.en.html%3Faid%3D3 | http://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srf | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub140 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub140 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.com?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub140 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub140 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dc | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668394 | |
| chediclub140 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;chec | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_yea | |
| chediclub140 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_year_month=2012-8;checko | |
| chediclub140 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 7, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_year_m | |
| chediclub140 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 8, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_yea | |
| chediclub140 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 9, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_year_ | |
| chediclub140 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;d | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_year_month=2012-8;ch | |
| chediclub140 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25;checkout=20 | e.ultrabstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992. Ho | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-25 | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â‚¬šÃ¡Ã£Æ’â€¨Ã£Æ’â€° &hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-I | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub140 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=08%2F25%2F2012&departure_date=08 | |
| chediclub140 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub140 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-43.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_111_b.jpg |
| chediclub140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chediclub140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub140 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub140 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub140 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub140 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub140 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub140 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub140 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb | https://r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub140 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/203/2038013.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | |
| chediclub140 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin | |
| chediclub140 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-43.jpg |
| chediclub140 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |
| chediclub140 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub140 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub140 | October 12, 2012 | Amadeus North America, Inc. | www.opodo.co.uk/opodo/StrutsServlet/Hotel Search Results View?roomOccupancy[0].numberOfAdults=2&roomOccupancy[0].numberOfChildren=0&numberOfRooms=1 | |
| chediclub140 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5c | |
| chediclub140 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5c | |
| chediclub140 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Propinsi-Bali/Ubud/The-Chedi-Club-At-Tanah-Gajah comma-Ubud | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/203/2038013.jpg |
| chediclub140 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfg9oykGb1%2b8TXEwk | |
| chediclub140 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=HgEk1mzWzn7hvQNopwjcHyZqZlus90e7Rmpt1nbXxDRmb6jvkiEpGcqZw | |
| chediclub140 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/id/-2701757/the-chedi-club-at-tanah-gajah-ubud (176864).html?from=2012-12-18&to=2012-12-19 | |
| chediclub140 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qhJI | |
| chediclub140 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbojpMlme9%2flzxt | |
| chediclub140 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub140 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOPnqcp9XfFHbwoRigBHT6J5al1Wfu64xOyAUIhHaplAT4NAdn | |
| chediclub140 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub140 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub140 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Ubud%2C+Indonesia&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub140 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub140 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=RVp8AcLAhvdftc2DDzluhgagZwWYpB17EevaCHljonhpbg4iuj90fsso8v5ujhzwCnxXiLN | |
| chediclub140 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOJAJ%2fJALP41%2b%2b1lTx7juw4FxCFYfOK4G%2b2SmaWakV | |
| chediclub140 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub140 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel=W64987 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=VVG85tmrga%2f7bELkipbRgQ3tuKXBHX7G17LgAJc%2brnTrhe 85%2faZILD | |
| chediclub140 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOEGmFMx3GGT7BLKOAA0YR08WH%2bYLm7OVK0lhGd9gvBM | |
| chediclub140 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=aPE6yWylv3hQwtByCRBDxAtgy%2bOb%2f9%2bunfÃ  Â±FosvRJYDZYN 5K06w5 | |
| chediclub140 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOL8VcnHnUlbigbJI PL%2b7yKD98UjumfzkjK%2bRwTdeBXK | |
| chediclub140 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpiNpbg4iuJ90f | |
| chediclub140 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub140 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Tv5DTwwOKCWltBs%2Ã…Â· | |
| chediclub140 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wn ElOFujNZDDWMDMUr24VULRO0JaPqiDyagPITTH | |
| chediclub140 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt017wnElOFujNZDDWMDMUr24VULROOJaPqiDyagPitTHdjv%2bRV2L | |
| chediclub140 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| chediclub140 | July 10, 2013 | Booking Defendants | http://kezhan.trip.taobao.com/item.htm?item_id=25205904482&spm=a230r.1.14.18.11NyPf | http://cdn5.agoda.net/hotelimages/695/69555/69555_1210252250007954021_STD.jpg |
| chediclub140 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=20513319236&spm=a230r.1.14.9.11NyPf | http://cdn5.agoda.net/hotelimages/695/69555/69555_1210252250007954021_STD.jpg |
| chediclub140 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILI | |
| chediclub140 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;che | r.bstatic.com/images/hotel/max300/203/2038013.jpg |
| chediclub140 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOlxkk%2bZMt0l7wnElOlx18%2flY4Zg26|VlYpK%2fb92qScdg11Ins3cHpPApuYMe4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub140 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | |
| chediclub140 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub140 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaeimly&propID=11519205&jsk=504a200a554a200a2013100210172501d011577169&plf=PCLN | |
| chediclub140 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=PLSmhYmNQWwutly0AMhZDf%2fZORzyF1IPTiAnulwxTe1U4P8BylekfOSSY | |
| chediclub140 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKENbrE | |
| chediclub140 | January 23, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub140 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOlxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub141 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-04-exterior-pier.jpg |
| chediclub141 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1126524&ids=42159 | |
| chediclub141 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| chediclub141 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| chediclub141 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | http://cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-04-exterior-pier.jpg |
| chediclub141 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=JYJ5cuzc | |
| chediclub141 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/225808/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 21, 2012 | Hotelsbyme | www2.hotelsbyme.com/hotel/searchresults?cid=260453&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=ubud&search Param=6EDBF2AC | |
| chediclub141 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Bali_1.htm#languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=1&pageSize=25&pag | |
| chediclub141 | June 22, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e17s1 | |
| chediclub141 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-3.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | |
| chediclub141 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/225808/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=310348&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=ubud&searchParam=6EDBF2A0-4B07-4 | |
| chediclub141 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&departurel | |
| chediclub141 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | http://cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-04-exterior-pier.jpg |
| chediclub141 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 25, 2012 | Booking Defendants | hotels.economybooking.com/hotel/searchresults?cid=304688&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=ubud&searchParam=6ED | |
| chediclub141 | June 25, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/2258C | |
| chediclub141 | June 25, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=329 | |
| chediclub141 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chediclub141 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/225808/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub141 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&dep | |
| chediclub141 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11330602 | |
| chediclub141 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/search/?destination=Ubud%2C+ID&destination-id=6EDBF2A0-4B07-40E0-85F3-BF1F33F8BE94&check-in=2012-08-08&check-out=2 | http://images.francehotelbooking.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/225808/MAPS?isHRN=true&cid=25 | |
| chediclub141 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 30, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=253395&currencyCode=USD&sei | |
| chediclub141 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterio |
| chediclub141 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/static/28.31.7/image/global/photo-previous-sm.png |
| chediclub141 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=225808&EID=40&T=Image | http://images.travelnow.com/hotelimages/s/028000/028268A.jpg |
| chediclub141 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place/Ubud Bali_1.htm#languageCode=EN&currencyCode=USD&destination=district: Ubud Bali&radius=20km&Rooms=1&adults_1=1 | |
| chediclub141 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=658caf0a-157f-44de-a74e-1c4ecea5a39c&&chkin=25/08/2012 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chediclub141 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub141 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/028000/028268A.jpg |
| chediclub141 | July 14, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=279571&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity-ubud&search Param=6EDBF2A0-4B07-4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=279571&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=ubud&searchParam=6EDBF2A0-4B07-4 | http://images.travelnow.com//hotelimages/s/028000/028268A-thumb.jpg |
| chediclub141 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chediclub141 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=65aaa47d-a842-4ce3-a02d-0a96cf229fed&chkin=2012/08/25 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ'Â·Ã£â€šÂ§Ã£Æ'â€¡+Ã£â€šÂ¯Ã£Æ'Â©Ã£Æ'â€'+Ã£â€šÂ¢Ã£Æ'Æ'Ã£Æ'Ë†++Ã£â€šÂ¬Ã£â€šÂ·Ã£Æ'Â£Ã£â€žÂ¬Ã£â€šÂ¦Ã£Æ'â€°Ã£Æ'â€°%2C+ Ã£â€šÂ¦Ã£Æ'â€°Ã£Æ'â€°%2C+Ã£â€šÂ Ã£Æ'Â³Ã£Æ'â€'Ã£Æ'Â  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ'Â·Ã£â€šÂ§Ã£Æ'â€¡+Ã£â€šÂ¯Ã£Æ'Â©Ã£Æ'â€'+Ã£â€šÂ¢Ã£Æ'Æ'Ã£Æ'Ë†+Ã£â€šÂ¿Ã£Æ'Â +Ã£â€šÂ¬Ã£â€šÂ·Ã£Æ'Â£Ã£â€¬Â·Ã£â€šÂ¦Ã£Æ'â€°Ã£Æ'â€°%2C+Ã£â€šÂ¦Ã£Æ'â€°Ã£Æ'â€°%2C+Ã£â€šÂ Ã£Æ'Â³Ã£Æ'â€'Ã£Æ'Â  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F08%2F | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 19, 2012 | Hotels.com GP LLC | http://www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinati | http://cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 19, 2012 | Travelocity.com LP | http://www.res99.com/hotel/10018832-11330602P.html?ses=9634ee272da607043a779cf686c4e4a4ps&lrp=3343dd&unps=y | http://m.travelpn.com/images/bali/hotel/0/028268/Exterior_F_1.jpg |
| chediclub141 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&arrivalDate=25-08-2012 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/225808/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource\|hotSearch&locale=en_US&cid=88087&photo=3&hotelID=225808 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode2&city=Ubud&depa | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_t.jpg |
| chediclub141 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120825-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=Bali%2C+INDONESIA&sea | http://images.travelnow.com//hotelimages/s/028268/028268A-thumb.jpg |
| chediclub141 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=Bali%2C+INDONESIA&searchParam=06F | |
| chediclub141 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=ubud&searchParam=6EDBF2A0-4B07-4 | http://images.travelnow.com//hotelimages/s/028268/028268A-thumb.jpg |
| chediclub141 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-04-exterior-pier.jpg |
| chediclub141 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=chedi&userCity=Ubud%2C+INDONESIA&searchParam=6E | http://images.travelnow.com//hotelimages/s/028268/028268A-thumb.jpg |
| chediclub141 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-club-at-tanah-gajah-ubud | cdn.media.kiwicollection.com/media/property/PR002538/xl/002538-04-exterior-pier.jpg |
| chediclub141 | July 26, 2012 | Travelocity.com LP | res.hotelmomma.com/hotel/10009680-11330602P.html?ses=84c9d1f2457d0e0af25b7aff1bd1ec2cps&unps=y&lrp=3343dd | http://m.travelpn.com/images/bali/hotel/0/028268/Exterior_F_1.jpg |
| chediclub141 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| chediclub141 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Ubud+Market&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Ubud&depa | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_t.jpg |
| chediclub141 | July 29, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-nar | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/225808/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEB16hBz | |
| chediclub141 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEBI6hBz | |
| chediclub141 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub141 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAltzNF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-starrating&secureUrl From DataBridge=https%3A%2F%2Fwww.trav | |
| chediclub141 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&loca | |
| chediclub141 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992. Ho | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=21&pn=1&ps=21&tab=description&destinationId=662985&searchDestination=Ã£â€šÂ¡Ã£Æ'â€"Ã£Æ'â€°&hotelId=225808&arrivalDate=2012-08-2 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-I | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Club-Tanah-Gajah-Ubud-Bali-Indonesia | |
| chediclub141 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_76_b-500.jpg |
| chediclub141 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_76_b-500.jpg |
| chediclub141 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_76_b-500.jpg |
| chediclub141 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_76_b-500.jpg |
| chediclub141 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| chediclub141 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_76_b-500.jpg |
| chediclub141 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_76_b-500.jpg |
| chediclub141 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_76_b-500.jpg |
| chediclub141 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/37/989/94463/94463-1151992_76_b-500.jpg |
| chediclub141 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Hoi+An%2C+VN&arrival_date=08%2F25%2F2012&departure_date=08 | |
| chediclub141 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Ubud%2C+ID&arrival_date=08%2F25%2F2012&departure_date=08%2F2 | |
| chediclub141 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chediclub141 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=09%2F23%2F2012&de | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub141 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub141 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=10%2F18%2F2012&de | |
| chediclub141 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F29%2F2012 | |
| chediclub141 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| chediclub141 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1151992/crti=4/hotel-pictures | |
| chediclub141 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targ | |
| chediclub141 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&dest | |
| chediclub141 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-3.jpg |
| chediclub141 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3711 | |
| chediclub141 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=225808&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=225808&srid=20148707&tab=#=overview | |
| chediclub141 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chediclub141 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 | www.tnetnoc.com/hotelimages/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-53.jpg |
| chediclub141 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| chediclub141 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=662985&searchDestination=Ubud&hotelId=225808&rooms[0].numberOfAdult | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297701#02,1354299541760,nameContains:Schedi, rad:S0, sponsors:AHAMPTON_INN | |
| chediclub141 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud Bali.html | |
| chediclub141 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/indonesia/bali/172312-the_chedi_club_at_tanah_gajah-hotel-gallery.html | |
| chediclub141 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-chedi-club-at-tanah-gajah-ubud | |
| chediclub141 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html?seite=8#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448029.jpg |
| chediclub141 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Club+At+Tanah+Gajah-ch_ra-hid_128266.html#searchRefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1289/6448029.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/989/94463/94463-1151992_76_b-original.jpg |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&li | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/989/94463/94463-1151992_76_b-original.jpg |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub141 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=225808&cid=71444 | |
| chediclub141 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chediclub141 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Ubud%2C+ID&slocation2=198559&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/ubud-bali/hotel-the-chedi-club/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval=1 | |
| chediclub141 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chediclub141 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g297701-d518441-Reviews-The_Chedi_Club_Tanah_Gajah_a_GHM_Hotel-Ubud_Bali.html | |
| chediclub141 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=225808&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=662985&destination=Ã¤Â¹Â'Ã'Ã¥Â¸Æ'%2C+Ã¥Â  Â°Ã¥Â°Â¡Ã¥Â°Â¼Ã¨Â¥Â¿Ã¤ÂºÂ&hotelid=225808&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0km8 | |
| chediclub141 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chediclub141 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/225808/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=301642;label=nbt-accommodations;sid=4320e02cb2da1b2aa6e9becbcccb010a;d | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=blea4e12-a162-491e-ba56-1ae8840e10e3&&chkin=13/03/201 | |
| chediclub141 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=225808&arrivalDate=13-03-2013&departureDate=14-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place:Ubud&radius=0kmÂŽÂµ | |
| chediclub141 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=28268-0-4-SAB00014%24v1v%2 | |
| chediclub141 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Chedi-Club-at-Tanah-Gajah-Ubud-hotel. Ubud-hotels.h1151992?adult_count[1]=2&checkin_date=2013-03-13&checkout_date=2013-03-1 | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_76_1.jpg |
| chediclub141 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?c=7c3dca24-e6ea-4e9c-9e06-ec2b145864ae&&chkin=6/8/2013&hwi | |
| chediclub141 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.52417&lon=115.28109&r=1&g=2&aaa=0&senior=0&govt=0&mil | |
| chediclub141 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| chediclub141 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/bali-indonesia/the-chedi-club-at-tanah-gajah/125298.html | http://images.pegs.com/imageRepo/1/0/28/68/173/03. Exterior_01.jpg |
| chediclub141 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city=Ubud, Indonesia&rs_cid=5000495154&rs_rooms=1&rs_name=chedi&rs_sort=mp&rs_page=1&rs_m_km=km&needLive | |
| chediclub141 | April 15, 2013 | Booking Defendants | https://www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;check | https://r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/157/15782301.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/157/15782301.jpg |
| chediclub141 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/173/03. Exterior_01_P.jpg |
| chediclub141 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010 | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=94463&location_id=989&location_url=ubud-bali&location_loc=1&location_hash=&distance=&location_details=&sll | |
| chediclub141 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | |
| chediclub141 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| chediclub141 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| chediclub141 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| chediclub141 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/157/15782301.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fthe-gray-a-sina.html | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km&Rooms | |
| chediclub141 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km8 | |
| chediclub141 | May 4, 2013 to May 6, 2013 | Booking Defendants | www.search.hoteltout.com/Hotel.aspx?fileName=The_Chedi_Club_at_Tanah_Gajah_Bali&languageCode=EN&currencyCode=USD&destination-place: Ubud&radius=0km | http://media.datahc.com/HI117729459.jpg |
| chediclub141 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| chediclub141 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&li | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/989/94463/94463-1151992_76_b-original.jpg |
| chediclub141 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&lang | |
| chediclub141 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| chediclub141 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/225808/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb0 | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;chec | r.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub141 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=94463&location_id=94463&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| chediclub141 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/313081#rooms | |
| chediclub141 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chediclub141 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | q.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/225808/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/225808/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/225808/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sllocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sllocation2=131795&arrival_date=09%2F09%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| chediclub141 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| chediclub141 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=64172&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/90/83/90836f8d01dad6a68d23325d10ac6420.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_591_250500_VAID |
| chediclub141 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=64172&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/90/83/90836f8d01dad6a68d23325d10ac6420.jpg?../../imagedata/UCHIds/90/4336890/result/433814_8_76737_800_591_250500_VAID 207 Seq 1IMGed 9899a7678e184e9d83563d2ce67c05.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chediclub141 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | |
| chediclub141 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2 | |
| chediclub141 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Chedi-Club-At-Tanah-Gajah.h1151992.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=e | |
| chediclub141 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| chediclub141 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=G9gWOIxkk%2bZMt0I7wnElOlx18%2flY4Zg26|VIYpK%2fb92qScdgl1Ins3cHpPApuYMe4 | |
| chediclub141 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=G9gWOIxkk%2bZMt0I7wnElOlx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAd | |
| chediclub141 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/id/the-chedi-club-at-tanah-gajah-ubud.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;chec | q.bstatic.com/images/hotel/max300/157/15782301.jpg |
| chediclub141 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-6-DEF.jpg |
| chediclub141 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | www.tnetnoc.com/hotelphotos/081/313081/2631759-The-Chedi-Club-Tanah-Gajah-Hotel-Exterior-6-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| chediclub141 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | exp.cdn-hotels.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub141 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Ubud%2C | |
| chediclub141 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| chediclub141 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Ubud%2C | |
| chediclub141 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Ubud-Indonesia#!dates=Nov11,Nov12 | |
| chediclub141 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaeimly&propID=11519205&jsk=504a200a554a200a2013100210172501d011577169&plf=PCLN | |
| chediclub141 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| chediclub141 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/225808/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_chedi_club_at_tanah_gajah.html?asq=PLSmhYmNQWwutly0AMhZDf%2fZORzyF1IPTiAnulwxTe1U4P8BylekfOSSY | |
| chediclub141 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/225808/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/225808/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Ubud%2C+Gianyar+80571%2C+Ind | |
| chediclub141 | January 4, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBDILKENbrE | |
| chediclub141 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults_en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chediclub141 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/225808/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | January 23, 2014 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=G9gWOIxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfK | |
| chediclub141 | January 27, 2014 | Booking Defendants | www.agoda.com/the-chedi-club-at-tanah-gajah/hotel/bali-id.html?asq=G9gWOIxkk%2bZMt0l7wnEIOAQI4XceJ1PTgTiMBy7dfKe | |
| chediclub141 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=45989&HID=225808&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1152000/1151992/1151992_76_b.jpg |
| chediclub141 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Chedi-Club-At-Tanah-Gajah-Ubud | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chediclub141 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/ubud-id/the-chedi-club-at-tanah-gajah#check_in=2014-08-08&check_out=2014-08-09&Ã¢â€"Â¼ C | |
| chediclub141 | March 14, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?cl=48&nm=neighborhood-bali | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGL5ZGL4YGRmBQH1ZQt3ZQRgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub141 | March 14, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?cl=48&nm=neighborhood-bali | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGL5ZGL4YGRmBQH1ZQt3ZQRgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub141 | March 23, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?nm=travelfeature | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGL5ZGL4YGRmBQH1ZQt3ZQRgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub141 | March 23, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud?nm=travelfeature | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGL5ZGL4YGRmBQH1ZQt3ZQRgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub141 | March 23, 2016 | TripAdvisor LLC | http://www.jetsetter.com/search?q=ubud&source=TopNav-nofollow&type=Organic | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbmAGNfVzuynJqbqPV6ZwHjsK0fVaOuqTtvBvWcoJSaMKZipUWiMUlwqP9jpz9jMKW0nJImYmtjY3Olo3NgAwxkAwtgZGZ4AGHjBQpjZF1mpzZhnaOaVvjvqzllp2yiovV6VvW9 |
| chediclub141 | April 16, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGL5ZGL4YGRmBQH1ZQt3ZQRgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub141 | April 16, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/denpasar/indonesia/80/the-chedi-club-at-tanah-gajah-ubud | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl84ZP9jpz9jYGL5ZGL4YGRmBQH1ZQt3ZQRgp3WwYzcjMlVfVaMypaAco24vBvVvsD |
| chediclub141 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/indonesia/gianyar-hotels/the-chedi-club-ta | |
| chiangmai003 | February 12, 2021 | TripAdvisor LLC | https://www.tripadvisor.com/Attraction_Review-g60636-d2528510-Reviews-Enlighten_Up_Massage_Paia_Maui_Hawaii.html | https://media-cdn.tripadvisor.com/media/photo-s/05/13/80/b2/richard-c.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai014 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/79/9c/799c29ab78316e8fe4edac24d7ac8035.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_320_213_19546_VAId318Seq2412411MGb70030c0693d23fefd80396f4c033c9a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai014 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/79/9c/799c29ab78316e8fe4edac24d7ac8035.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_320_213_19546_VAId318Seq241241IMGb70030c0693d23fefd80396f4c033c9a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| chiangmai016 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/76/a8/76a88e1d26cf93779587f751725df4f5.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_213_320_13834 VAId199Seq3IMGe7a7b34ad3ab5932b9b0d9cb832f08d7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai016 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/76/a8/76a88e1d26cf93779587f751725df4f5.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_213_320_13834 VAId199Seq3IMGe7a7b34ad3ab5932b9b0d9cb832f08d7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai043 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chian | |
| chiangmai044 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai044 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chiangmai044 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai044 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai044 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q | http://img.agoda.net/hotelimages/484/48444/48444_110701154707145_STD.jpg |
| chiangmai044 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai044 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai044 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai044 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai044 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai044 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jlGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai044 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai044 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai044 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmIHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai044 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai044 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai044 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai044 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai044 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai044 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai044 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai044 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai044 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai044 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai044 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai044 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai044 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai044 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai044 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai044 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai044 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai044 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai044 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai044 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g2010%2 | http://img.agoda.net/hotelimages/484/48444/48444_110701154707145_STD.jpg |
| chiangmai044 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | http://img.agoda.net/hotelimages/484/48444/48444_110801115832023_TMB.jpg |
| chiangmai044 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | http://img.agoda.net/hotelimages/484/48444/48444_110701154707145_STD.jpg |
| chiangmai044 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=k6Ldxxti0DWewxC1bkrlI18teuZBj3%2fhqX7UggWN8h%2fV3p6g2010 | http://img.agoda.net/hotelimages/484/48444/48444_110701154707145_STD.jpg |
| chiangmai044 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=w900RHXYGUK%2boZdKCN00ADT9FZT6pMOUNh1NBwVv9dpZ%2fx6F | http://img.agoda.net/hotelimages/484/48444/48444_110701154707145_STD.jpg |
| chiangmai044 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | http://img.agoda.net/hotelimages/484/48444/48444_110801115832023_TMB.jpg |
| chiangmai044 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WWmP2uX3355nV3p6g20109 | |
| chiangmai044 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=k6Ldxxti0DWewxC1bkrlI18teuZBj3%2fhqX7UggWN8h%2fV3p6g2010 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai044 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=IYpXI1Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVTV3p6g2010%2 | |
| chiangmai044 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=PXQyy0YFY8P7rQuJ5In%2fN9tw4eJOZT%2fmD9EuhpqINB7V3p6g2010 | |
| chiangmai044 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=utOP2Kg0%2bAQgRrRq%2b6IQvsTvThXPT8N9LTfL5QWG7OHV3p6g20 | |
| chiangmai044 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBd3%2f15TU7XENOZjh9Z%2 | |
| chiangmai044 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=A3qIGMJLV%2fL2Mqdhc6J0CZVjUmafmMg%2fZTBV6tyAqvN3%2f15TU7xENOZjh9Z%2f | |
| chiangmai044 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=BNoQyk6Ls8UGJz0EgaVrTYdZaqPJQVUKb9msvzQJtn1A9VX7Z%2fB77WkJD8WF17yKUx | |
| chiangmai044 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai044 | November 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai044 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKIC | http://img.agoda.net/hotelimages/484/48444/48444_110701154707145_STD.jpg |
| chiangmai044 | November 19, 2012 | Booking Defendants | http://ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai | http://img.agoda.net/hotelimages/484/48444/48444_110701154707145_STD.jpg |
| chiangmai044 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai044 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai044 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3XAIuQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai044 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai044 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDIdAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai044 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai044 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai044 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai044 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai044 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai044 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai044 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai044 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://image1.urlforimages.com/18843/room1.jpg |
| chiangmai044 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu=Buscar | http://image1.urlforimages.com/18843/room1.jpg |
| chiangmai044 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai044 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai044 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai044 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai044 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |
| chiangmai044 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai044 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/08/62/0862a76238a212a95661b3b7c90d4892.jpg?../../imagedata/UCHIds/40/4766340/result/2875523_35CNX0000F_200_200_7987_IMGf96ef90c13b5c1190d40e8f0fa6468f3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai044 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/08/62/0862a76238a212a95661b3b7c90d4892.jpg?../../imagedata/UCHIds/40/4766340/result/2875523_35_CNX0000F_200_200_7987_IMGf96ef90c13b5c1190d40e8f0fa6468f3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai044 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110701154707145_STD.jpg |
| chiangmai044 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110701154707145_STD.jpg |
| chiangmai044 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe 85%2fai | |
| chiangmai044 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai044 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai044 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai044 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai044 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai044 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai044 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai044 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai044 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai044 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=bs17wTmKLORqTfZUfj FABqEBylnj0paC6qrkBC | |
| chiangmai044 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai044 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai044 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai044 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554 a200a464a200a201403141422071 | |
| chiangmai044 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â‚¬Â¼ C | |
| chiangmai044 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 254608 | |
| chiangmai044 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb8 86Ar | |
| chiangmai044 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-h otels/anantara-chian | |
| chiangmai046 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai046 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8c/6e/8c6e5c1d3264af27ad099326398480ac.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_1_800_550_85709_VAId824Seq2IMG8c995b063fea9af5daa4e4c904c07cd0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai046 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8c/6e/8c6e5c1d3264af27ad099326398480ac.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_1_800_550_85709_VAId824Seq2IMG8c995b063fea9af5daa4e4c904c07cd0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai047 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/le/291e7f10a9e71ad657f62ec68dd71adf.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_320_213_18204_VAId318Seq9IMG277b6ed07e4127cb9d41339d8e7189b5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai047 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/le/291e7f10a9e71ad657f62ec68dd71adf.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_320_213_18204_VAId318Seq9IMG277b6ed07e4127cb9d41339d8e7189b5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai060 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=20009310,18/04/2012,19/04/2012,1,SGD,2 | |
| chiangmai060 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/thailand/chiang-mai/the-chedi-chiang-mai.html#1 | |
| chiangmai060 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai082 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai082 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai082 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai082 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-120974 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai082 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai082 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai082 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |
| chiangmai082 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| chiangmai082 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai082 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai082 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai082 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai082 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai082 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai082 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai082 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai082 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai082 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai082 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=chiang+mai&DEPART_DD1=18&DEPART_MM1=4&DEPART_YYYY1=2012&Date Debut1=18%2F03%2F2012&RETOUR_DD1 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai082 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai082 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai082 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai082 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai082 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 Flanguage Code%3DEN%2 | |
| chiangmai082 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai082 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai082 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chiangmai082 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_69_b.jpg |
| chiangmai082 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=27839&EID=38&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_69_b.jpg |
| chiangmai082 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=09%2F26%2F2012&departure_date | |
| chiangmai082 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai082 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai082 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_69_b.jpg |
| chiangmai082 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_69_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai082 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&in Month=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai082 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=e2s1 | |
| chiangmai082 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai082 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai082 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| chiangmai082 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | |
| chiangmai082 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai082 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai082 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai082 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai082 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai082 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai082 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai082 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai082 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai082 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCac | |
| chiangmai082 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai082 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=0mi&Rooms=1&a | |
| chiangmai082 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-04-Club-Lounge.jpg |
| chiangmai082 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai082 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai082 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai082 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai082 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/brands/leadingspas.htm | http://assets.spafinder.com/asts/spas/17322/large/06.jpg?T=1291318941000 |
| chiangmai082 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai082 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai082 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotels/Asia_Thailand_Chiang-Mai/index.html | |
| chiangmai082 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-04-Club-Lounge.jpg |
| chiangmai082 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai082 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771572.jpg |
| chiangmai082 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai082 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Okm&Roc | |
| chiangmai082 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai082 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai082 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1-a2&hwrqC | |
| chiangmai082 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_119_b.jpg |
| chiangmai082 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai082 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai082 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai082 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai082 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai082 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai082 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_119_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?a id=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/771/771572 .jpg |
| chiangmai082 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai082 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html ?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR0025 36/xl/002536-04-Club-Lounge.jpg |
| chiangmai082 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-ma i | cdn.media.kiwicollection.com/media/property/PR0025 36/xl/002536-04-Club-Lounge.jpg |
| chiangmai082 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?ai d=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=d04cT719E2 piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai082 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXq XEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai082 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/771/771572 .jpg |
| chiangmai082 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw7 8le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai082 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai082 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai082 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfd XTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai082 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai082 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai082 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/771/771572.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| chiangmai082 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWF | |
| chiangmai082 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&NumRooms=1 | |
| chiangmai082 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai082 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chiangmai082 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai082 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai082 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang%Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai082 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang%Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai082 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai082 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai082 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_69_b.jpg |
| chiangmai082 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai082 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai082 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai082 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0mi&Rooms=1 | |
| chiangmai082 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai082 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai082 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai082 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai082 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai082 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai082 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai082 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai082 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai082 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roo | |
| chiangmai082 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/771/771572.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai082 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai082 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai /Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 71/771572.jpg |
| chiangmai082 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjs yAZvJKKICOcVnLI4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai082 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6X XU1nQlo1IlcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai082 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai082 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-c hedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to =2012-12-19 | |
| chiangmai082 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akB M3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai082 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3 XAIuQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai082 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_119_b.jpg |
| chiangmai082 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel. hkey=278827___A2:0&hotel.fid=278827&interstit | |
| chiangmai082 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv .location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0& hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang -mai-hotel/?ref=1366925 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai082 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai082 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai082 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai082 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai082 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164792.jpg |
| chiangmai082 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6379039.jpg |
| chiangmai082 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai082 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai082 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai082 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai082 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai082 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai082 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai082 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W41563&&searchTerms-chedi | |
| chiangmai082 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=2013041823598E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chiangmai082 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771572.jpg |
| chiangmai082 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/771/771572.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai082 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai082 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai082 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai082 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai082 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai082 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai082 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai082 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/771/771572.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai /_/th/111296/#photos | |
| chiangmai082 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Ma i.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chko ut=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai082 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8 CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai082 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-envir ons/review-433722.html | |
| chiangmai082 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQ awwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai082 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai082 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-c hiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/362/Cl ub_Lounge.jpg |
| chiangmai082 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLiveRates | |
| chiangmai082 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771572.jp g |
| chiangmai082 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | |
| chiangmai082 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai082 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/362/Club Lounge_P.jpg |
| chiangmai082 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai082 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai082 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai082 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai082 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai082 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai082 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Chiang Mai&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-11.jpg |
| chiangmai082 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai082 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai082 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chiangmai082 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_name=chedi&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_r | http://aff.bstatic.com/images/hotel/max600/771/771572.jpg |
| chiangmai082 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |
| chiangmai082 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-4-DEF.jpg |
| chiangmai082 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai082 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai082 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai082 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai082 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b2/fd/b2fd6c1ac63cbd639ca050ea056861d9.jpg?../../imagedata/UCHIds/40/4766340/result/2875523_35_CNX0000F_400_300_28736_IMG99cf435ff6e898de22b3b5d6e1213ef8.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai082 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f1/9c/f19c3f717a12c5e840af75d18a497429.jpg?../../imagedata/UCHIds/40/4766340/result/3796490_35_CNX00S3W_400_300_79335_IMGa86967d1cf55b88e6216bd0513d108d9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai082 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServlet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai082 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-4-DEF.jpg |
| chiangmai082 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai082 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111340443_STD.jpg |
| chiangmai082 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111340443_STD.jpg |
| chiangmai082 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai082 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771572.jpg |
| chiangmai082 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771572.jpg |
| chiangmai082 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai082 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai082 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-4-DEF.jpg |
| chiangmai082 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai082 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai082 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai082 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai082 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai082 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai082 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai082 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| chiangmai082 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai082 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Chiang-Mai, Thailand-c6042/2014-01-18/2014-01-19/2guests | |
| chiangmai082 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/74/8e/b2/leonardo-1118297-Club_Lounge_P-image.jpg&width=258&height=172 |
| chiangmai082 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai082 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2265 04/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_211_b.jpg |
| chiangmai082 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Chiang+Mai%2C+Thailand&hotelId | |
| chiangmai082 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBC | |
| chiangmai082 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai082 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_211_b.jpg |
| chiangmai082 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai082 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai082 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=699 024218&referringServelet=Search | |
| chiangmai082 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/827/278827/2631759-The-Chedi-Chiang-Mai-Ba r-Lounge-4-DEF.jpg |
| chiangmai082 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=27839_LW;LW2810T=Hotel Name&t=h | |
| chiangmai082 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW; LW2810T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000 /1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW; LW2810T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW;LW2810T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=417 5&EID=40_30&FPID=46313&HID=226504_LW;LW2810T=H otel Nar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai082 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai082 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai082 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/226504/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&destination | |
| chiangmai082 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08 | media.travelocitycustomercare.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08%2F | |
| chiangmai082 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai082 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-4-DEF.jpg |
| chiangmai082 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-4-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_211_z.jpg |
| chiangmai082 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[ Ã¢â€"Â¼ C | http://media.datahc.com/HI145122044.jpg |
| chiangmai082 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_211_b.jpg |
| chiangmai082 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |
| chiangmai082 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-4-DEF.jpg |
| chiangmai082 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang+ Ã¢â€"Â¼ C | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_211_z.jpg |
| chiangmai082 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai082 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin =11%2F11%2F201 Ã¢â€"Â¼ C | |
| chiangmai082 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailan Ã¢â€"Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-4-DEF.jpg |
| chiangmai082 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai082 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=11%2F11%2F2 Ã¢â€"Â¼ C | |
| chiangmai082 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai082 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | r-ec.bstatic.com/images/hotel/max300/771/771572.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Ã¾ C | images.travelnow.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_b.jpg |
| chiangmai082 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/resorts/chiang-mai/anantara-chiang-mai-resort/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgva Ã¢â€"Ã¾ C | hotels.cdn-venere.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_b.jpg |
| chiangmai082 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_b.jpg |
| chiangmai082 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_n.jpg |
| chiangmai082 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_b.jpg |
| chiangmai082 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_n.jpg |
| chiangmai082 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_b.jpg |
| chiangmai082 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_n.jpg |
| chiangmai082 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_b.jpg |
| chiangmai082 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_b.jpg |
| chiangmai082 | May 2, 2015 | Expedia Group, Inc. | http://www.expedia.at/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Beschreibung | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159/1159643/1159643_211_b.jpg |
| chiangmai082 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/307612.jpg |
| chiangmai082 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/preview/307612.jpg |
| chiangmai082 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/307612.jpg |
| chiangmai082 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/preview/307612.jpg |
| chiangmai082 | July 31, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/307612.jpg |
| chiangmai082 | July 31, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/preview/307612.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | June 1, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/matkakohteet/aasia/thaimaa/chiang-mai | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/113078 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/291867 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/292562 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_y.jpg |
| chiangmai082 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/425942 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/60/page2 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/302759 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/303363 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/305908 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/307640 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/310489 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/324195 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/6ab59fea_b.jpg |
| chiangmai082 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2 | |
| chiangmai082 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/670197/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/f121bfa1-9eda-4803-b64d-edf5cf01d133/1120x700?op=fit |
| chiangmai082 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2?page | https://br.staticcontent.com/media/pictures/f121bfa1-9eda-4803-b64d-edf5cf01d133/1120x700?op=fit |
| chiangmai082 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/2517062/2022-04-02/202 | |
| chiangmai082 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2022-03-28/2022 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai082 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2517062/anantara-chiang-mai-haiya?rid | |
| chiangmai082 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-670197/anantara-chiang-mai-resort-chiar 3 | |
| chiangmai082 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/203165/i1/hotels-in-haiya?from=SB&hote | |
| chiangmai082 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0225w120009m6mztiC5DB_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0225w120009m6mztiC5DB_W_1080_808_R5_D.jpg |
| chiangmai082 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=997780&checkin=2022-07-08&checkOut=2022-0 | |
| chiangmai082 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225w120009m6mztiC5DB_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225w120009m6mztiC5DB_Z_1080_808_R5_D.jpg |
| chiangmai082 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225w120009m6mztiC5DB_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0225w120009m6mztiC5DB_Z_1080_808_R5_D.jpg |
| chiangmai082 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai082 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai082 | March 7, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chiang-mai-resort/ht-46963316#/hotels-gallery | https://content.skyscnr.com/available/1813223597/1813223597_WxH.jpg |
| chiangmai083 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225w120009m6mztiC5DB_Z_1080_808_R5_D.jpg | |
| chiangmai083 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0225w120009m6mztiC5DB_Z_1080_808_R5_D.jpg | |
| chiangmai088 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai088 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai091 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai091 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| chiangmai091 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai091 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai091 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai091 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai091 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | |
| chiangmai091 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai091 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai091 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai091 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai091 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai091 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_c hedi_chiang_mai_hotel.html | |
| chiangmai091 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai091 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai091 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai091 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcV ezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai091 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai091 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43aj Vn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai091 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai091 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai091 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai091 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampkIGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai091 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai091 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai091 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai091 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai091 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai091 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai091 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bbz | |
| chiangmai091 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai091 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai091 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai091 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdI6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai091 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai091 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai091 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai091 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai091 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai091 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2fImC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai091 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai091 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai091 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai091 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai091 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai091 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai091 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBd3%2f15TU7XENOZjh9Z%2 | |
| chiangmai091 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai091 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai091 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjs yAZvJKKICOcVnLI4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai091 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6X XU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai091 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai091 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akB M3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai091 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3 XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai091 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK 7ta5wZLd5 mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai091 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1275/6378990.jpg |
| chiangmai091 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVc SZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai091 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |
| chiangmai091 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZw VYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai091 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2b BfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai091 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqS DD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai091 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai091 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai091 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai091 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai091 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai091 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai091 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai091 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526joteL%2fZsqM%2bSyvajÂ  Â±6vs9JXi1%2fx1yGTC3wnzz | |
| chiangmai091 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai091 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5e/9d/5e9d498100de62791671244e4a6b6374.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_400_137_17154_VAID 199Seq 1IMG6ca2d856736cea3d5ac786a817b5918f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai091 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5e/9d/5e9d498100de62791671244e4a6b6374.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_400_137_17154 VAID 199Seq 1IMG6ca2d856736cea3d5ac786a817b5918f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai091 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai091 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111354240_STD.jpg |
| chiangmai091 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111354240_STD.jpg |
| chiangmai091 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai091 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai091 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai091 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai091 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai091 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai091 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5 M6ZuvbQP | |
| chiangmai091 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBC | |
| chiangmai091 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | http://cdn4.agoda.net/hotelimages/484/48444/48444_110801111354240_STD.jpg |
| chiangmai091 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai091 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai091 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai091 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€"Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai091 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai093 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai093 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/20120409/20120410/6437024 | |
| chiangmai093 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai093 | February 23, 2012 | Booking Defendants | priceline.com https://travela.priceline.com/hotel/contractPayment.do?jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai093 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai093 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/nameListings.do?key=gyyqf8mz&jsk=5064010a5564010a20120222180553e75021561880&plf-PCLN&pn=3 | |
| chiangmai093 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai093 | February 28, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/Booking Form.html | |
| chiangmai093 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai093 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai093 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04 | |
| chiangmai093 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04 | |
| chiangmai093 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai093 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 19, 2012 | Booking Defendants | hotel.aegeanair.com/hotel/th/the-chedi-chiang-mai.en.html?label=aegean-homebutton-en;sid=2aaa9d3074ffa2c8aa8038656723d2db;dcid=1;srfid=8e3d7bleaf8d | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai093 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 19, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| chiangmai093 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | March 19, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| chiangmai093 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai093 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| chiangmai093 | March 20, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| chiangmai093 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai093 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai093 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| chiangmai093 | March 22, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| chiangmai093 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=20009310,18/04/2012,19/04/2012,1,SGD,2 | |
| chiangmai093 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/search_result.aspx?search=2000010262,18/04/2012,19/04/2012,1,SGD,2,PCLN_RATING | |
| chiangmai093 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/thailand/chiang-mai.html | |
| chiangmai093 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/thailand/chiang-mai/the-chedi-chiang-mai.html#1 | |
| chiangmai093 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39156 | |
| chiangmai093 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/searchresults.asp?affid=66312&lc=EN&inDay=18&inMonth=4&inYear=2012&SetinDay=[Wed]&outDay=19&outMonth=4&outYear=2012&SetOutDay | |
| chiangmai093 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=YSIUYfHjYXVIIZkwc3dMSQ%3d%3d | |
| chiangmai093 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | April 8, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| chiangmai093 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=3yuzJhrD%2bQQNQNqdWaJxlw%3d%3d | |
| chiangmai093 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | April 25, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| chiangmai093 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | May 22, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/thailandhotels/chiangmaihotels/thechedichiangmaihotel.htm | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort | |
| chiangmai093 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort/gallery/show | |
| chiangmai093 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/find-luxury-hotels?x=0&y=0&keywords=chedi+chiang+mai | |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/all-spas/Thailand_Chiang-Mai/N=3644 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Aromatherapy_Thai_Massages/N=51+3588+18055+18076 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Concierge/Aromatherapy_Massages/N=51+3588+12003+18055 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Concierge/Dry-Cleaning/N=51+3588+12003+12004 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Dry-Cleaning/Aromatherapy_Massages/N=51+3588+12004+18055 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Dry-Cleaning/N=30+51+3588+12004 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Dry-Cleaning/N=51+3588+12004 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Dry-Cleaning/Retail-Store/N=51+3588+12004+12010 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Hair-Nail-Services/Sauna/N=51+3588+12012+18078 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Hot-Stone_Massages/N=51+3588+18063+50001 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Hot-Stone_Massages/Robes-Provided/N=51+3588+12011+18063 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Hot-Stone_Massages/Sauna/N=51+3588+12012+18063 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/N=33+51+3588 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Sauna/Swimming-Pool/N=51+3588+12012+12016 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Sauna/Wedding-Event-Space/N=51+3588+12012+12021 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Shiatsu_Massages/N=51+3588+18051+18073 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Swimming-Pool/N=51+3588+12016 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Thai_Massages/N=51+3588+18076 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Asia/Toiletries-Available/N=33+51+3588+12018 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/all-spas/Wedding-Event-Space/N=12021&locid=-1&No=200 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/all-spas/Wedding-Event-Space/N=12021&locid=-1&radius=25&No=200 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/day-spas/Asia/Hot-Stone_Massages/N=51+3588+18063 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/day-spas/Asia/Lomilomi_Massages/N=51+3588+18064 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/day-spas/Asia/Massages/N=51+3588+18051&locID=3_226&spaType=5&theLocation=United+States | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/day-spas/Asia/Meeting-Facilities/N=51+3588+12020 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/day-spas/Asia/N=30+51+3588 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/resort-spas/Aerobics/Dry-Cleaning/N=52+12004+13001 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/resort-spas/Aerobics/Kosher/N=52+13001+14001 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/resort-spas/Aerobics/Vegan/N=52+13001+14006 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/resort-spas/Dry-Cleaning/Tai-Chi/N=52+12004+13009 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/resort-spas/Retail-Store/Tai-Chi/N=52+12010+13009 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/resort-spas/Tai-Chi/Vegan/N=52+13009+14006 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/spa-deals/Asia/Concierge/N=33+3588+12003 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 29, 2012 | Spa Finder Inc. | http://www.spafinder.com/spa-deals/Asia/Couples/N=33+3588+22004 | http://www.spafinder.com/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 30, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Dry-Cleaning/Hot-Stone_Lomilomi_Massages/N=51+12004+18063+18064 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 30, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Dry-Cleaning/Lomilomi_Massages/N=51+12004+18064 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 30, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Dry-Cleaning/Sauna/N=51+12004+12012&locid=-1&No=100 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | May 30, 2012 | Spa Finder Inc. | http://www.spafinder.co.uk/day-spas/Dry-Cleaning/Water-Treatments/N=51+12004+18045&locid=-1&No=100 | http://www.spafinder.co.uk/asts/spas/17322/prm/144x100.jpg |
| chiangmai093 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39156 | |
| chiangmai093 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/searchresults.asp?affid=64952&tid=&lc=EN&inDay=25&in Month=7&inYear=2012&SetinDay=[Wed]&outDay=26&outMonth=7&outYear=2012&SetC | |
| chiangmai093 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai093 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| chiangmai093 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=%2fJc7P2QF%2fZ2Za89kWsrkoQ%3d%3d | |
| chiangmai093 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=QfB5YwWhbBlylsOox6R1sA%3d%3d | |
| chiangmai093 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | June 26, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=YmUB dHC%2bLyvuAJzXYRz%2b0A%3d%3d | |
| chiangmai093 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/291/29136 44.jpg |
| chiangmai093 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-gb.htm l?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/383/383764 5.jpg |
| chiangmai093 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-gb.htm l?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02 cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/383/383764 5.jpg |
| chiangmai093 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/383/383764 5.jpg |
| chiangmai093 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai093 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx | |
| chiangmai093 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearchResult.aspx | |
| chiangmai093 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_c hedi_chiang_mai_hotel.html | |
| chiangmai093 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/pages/agoda/default/Destinati onSearchResult.aspx | |
| chiangmai093 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=14884 %2f6QK633%2f9W%2fDqsq5g%3d%3d | |
| chiangmai093 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=Gztr6X e4HInLiqAPLsVlpg%3d%3d | |
| chiangmai093 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=KZ1Cv HtO%2fliGle9up9C%2f0Q%3d%3d | |
| chiangmai093 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=mVyF 2Tcnq80Y2WtrCw2AAQ%3d%3d | |
| chiangmai093 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=RRZjD woAeDu4iPwDVrH6TA%3d%3d | |
| chiangmai093 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=Vkblz DJDZ%2bwznu EwlnjGQg%3d%3d | |
| chiangmai093 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=Xjr311 Z%2fax1H9OGZ71lclQ%3d%3d | |
| chiangmai093 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai093 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| chiangmai093 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai093 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=40ZVg6lbvoXD%2bvFpnIH9%2fQ%3d%3d | |
| chiangmai093 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=BNxIM76518wBKIHSKFs%2bFw%3d%3d | |
| chiangmai093 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=eNxITU7orok2Ggr36%2fFOog%3d%3d | |
| chiangmai093 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=mIGYBxFiFWQ9uW%2bYAUjVFg%3d%3d | |
| chiangmai093 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/383/3837645.jpg |
| chiangmai093 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| chiangmai093 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-sg/book.html?p=8mBmRw2%2fKEfUHYwBbH8h1Q%3d%3d | https://hkgimages.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=2CvsxCA2OZIHa7H1RQXMJw%3d%3d | https://hkgimages.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=hhlBf44iUhNcEHXSRLYFIQ%3d%3d | https://hkgimages.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2fsD2 a%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai093 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2fsD2a%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai093 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=39156 | |
| chiangmai093 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/SearchResults.asp?inDay=8&inMonth=8&inYear=2012&SetinDay=[Wed]&outDay=9&outMonth=8&outYear=2012&SetOutDay=[Thu]&country=Unite | |
| chiangmai093 | July 9, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=p%2bdNwLfaEt0lq 16YhuPqDA%3d%3d | https://hkgimages.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g2011 | |
| chiangmai093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvV3p6g2010%2 | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFwwV3p6g2010%2brArdEV | |
| chiangmai093 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=BfMciM6ktx%2bp4fxfiZxZ6Q%3d%3d | |
| chiangmai093 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=PqG%2bM1NX4Dn8k6rUR0m Now%3d%3d | https://hkgimages.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3V3p6g2 | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai093 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai093 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2br | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2brArdEVp | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 15, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=ldpnadhUXLJBy003M3sNPg%3d%3d | https://hkgimages.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouW | |
| chiangmai093 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouW | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=9u%2be63vdqVDxNeUuEsx3gA%3d%3d | https://hkgimages.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=qSlpbYg9UhgkUMBS UKUB2A%3d%3d | https://hkgimages.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2b | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2fsD2 a%2fNveOtPS%2b3q%2bZ6yRUm | |
| chiangmai093 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bZ6yRUm | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 18, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=pRn8ZDal%2fb0Qe7G4NsGJ7g%3d%3d | https://hkgimages.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNve OtPS%2b3q%2bZ6yR | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai093 | July 18, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yRUm1s8C | |
| chiangmai093 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 25, 2012 | Visa, Inc.; Expedia Group, Inc. | visa.phoenixhotelnetwork.com/hotel_searches/index/hotel_name:chedi/star_rating [0]:5/min_rate:0/max_rate:250/property_type:/sort:Default/direction:asc | http://www.hotelclub.com/HCRefreshAshx/ThumbNail.ashx?hid=39156&s=150&square=true |
| chiangmai093 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai093 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2brArdEVp | |
| chiangmai093 | July 27, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=VcPtkROINDxWTCTVAXALaw%3d%3d | https://img.agoda.com/hotelimages/484/48444/48444_MAIN_TMB.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | July 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=45jTDS5fT4zT2KRVApc63A%3d%3d | https://img.agoda.net/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | https://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNve OtPS%2b3q%2bZ6yRUM | |
| chiangmai093 | July 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ6yRUm1 | https://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=xKzg0UyRuAln93x3rdrZWw%3d%3d | https://img.agoda.net/hotelimages/484/48444/48444_MAIN_TMB.jpg |
| chiangmai093 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai093 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ6yRUm1 | |
| chiangmai093 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNve OtPS%2b3q%2bZ6yRUM | |
| chiangmai093 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R5 % 2 ba%2fNveOtPS%2b3q%2bZ6yRUm 1 | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bZ6yRUM | http://img.agoda.net/hotelimages/484/48444/48444_Main.jpg |
| chiangmai093 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | July 31, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujH mOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yRUm1s8 | |
| chiangmai093 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f 2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai093 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7Fu TIR%2fsr47gOnjV3p6g2010%2brArdE | |
| chiangmai093 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai093 | August 1, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchR esult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3x s%2feKher%2fsD2a%2fNveOtPS%2b3q%2bZ6yRUM | |
| chiangmai093 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=351095;label=abaltic-searchbox-home;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai093 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | r.bstatic.com/images/hotel/max300/383/3837645.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai093 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmair093 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai093 | August 18, 2012 | Booking Defendants | www.agoda.web.id/pages/agoda/default/DestinationSearchResult.aspx?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRUm1s8hF | |
| chiangmai093 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai093 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai093 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chiangmai093 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai093 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/383/3837645.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai093 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g2010%2brArd EVPYBZqsCz%2bDT | |
| chiangmai093 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai093 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai093 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai093 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzo | |
| chiangmai093 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai093 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4BouWg5AKG | |
| chiangmai093 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai093 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai093 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html | |
| chiangmai093 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai093 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai093 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai093 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g2010%2 | |
| chiangmai093 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai093 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=k6Ldxxti0DWewxC1bkrlJ18teuZBj3%2fhqX7UggWN8h%2fV3p6g2010 | |
| chiangmai093 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=w900RHXYGUK%2boZdKCN00ADT9FZT6pMOUNh1NBwVv9dpZ%2fx6FHX4Bou | |
| chiangmai093 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai093 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WWmP2uX3355nV3p6g20109 | |
| chiangmai093 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=k6Ldxxti0DWewxC1bkrlJ18teuZBj3%2fhqX7UggWN8h%2fV3p6g2010 | |
| chiangmai093 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=lYpXI1Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVTV3p6g2010%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=PXQyy0YFY8P7rQuJ5In%2fN9tw4eJOZT%2fmD9EuhpqINB7V3p6g2010 | |
| chiangmai093 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=utOP2Kg0%2bAQgRrRq%2b6IQvsTvThXPT8N9LTfL5QWG7OHV3p6g20 | |
| chiangmai093 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai093 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=BNoQyk6Ls8UGJz0EgaVrTYdZaqPJQVUKb9msvzQJtn1A9VX7Z%2fB77WkJD8WF17yKUx | |
| chiangmai093 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEjRczhEKABMX%2ftUndAXHw30g | |
| chiangmai093 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj | |
| chiangmai093 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/383/3837645.jpg |
| chiangmai093 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=TY49ES2M4zQETI6XXU1nQlo1IlcXJEGau7DNmyKrYuRmb6jvkiEpGcqZwl39%2b | |
| chiangmai093 | November 19, 2012 | Booking Defendants | www.agoda.com.my/pages/agoda/default/DestinationSearchResult.aspx?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj | |
| chiangmai093 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai093 | November 20, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9jsRH4kEM | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | November 21, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=krg6Bw1rtVk%2blx1LAjj36%2flXTy3XAluQ HvntF74va25hB72jyuzsvbWtGPBTUTS5jsRH4kEMa3 | |
| chiangmai093 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK 7ta5wZLd5 mExifMlpQ%2bXTQOIA1Ay%2flAXOUGK%2bp84p | |
| chiangmai093 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid= 347921&label-hotel-27317_Pool-com_Slice-99999&utm_sou rce=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/383/3837645.j pg |
| chiangmai093 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/17645 3-the-chedi-hotel-gallery.html | |
| chiangmai093 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_ chedi-hotel-gallery.html | |
| chiangmai093 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?a id=352434;label=home_search;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/383/3837645.j pg |
| chiangmai093 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVc SZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai093 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |
| chiangmai093 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |
| chiangmai093 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html ?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbc ccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai093 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai093 | January 28, 2013 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47nguibkw4 | |
| chiangmai093 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai093 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&I | |
| chiangmai093 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&I | |
| chiangmai093 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai093 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/383/3837645.jpg |
| chiangmai093 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai093 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai093 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620Vk wpbljmKNBQMUaZMLNMIRGCxO%2fo | |
| chiangmai093 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |
| chiangmai093 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai093 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai093 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai093 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai093 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai093 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai093 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai093 | April 24, 2013 | Booking Defendants | hotels.finnair.com.ve/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=TG8&CodMant-localTgs Provider/18843 | http://image1.urlforimages.com/18843/main.jpg |
| chiangmai093 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://image1.urlforimages.com/18843/main_Thumbnailed.jpg |
| chiangmai093 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai093 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0lGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai093 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai093 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai093 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai093 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai093 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/383/3837645.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai | |
| chiangmai093 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai | |
| chiangmai093 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai093 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai093 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BlPgq | |
| chiangmai093 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai093 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai093 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e9/f4/e9f41453323956f7dd9551491d0b6d09.jpg?../../imagedata/UCHIds/40/4766340/result/2875523_35_CNX0000F_400_300_30661_IMGfb7e4b74ae9a1bd4cbccecf08239825b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai093 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e9/f4/e9f41453323956f7dd9551491d0b6d09.jpg?../../imagedata/UCHIds/40/4766340/result/2875523_35_CNX0000F_400_300_30661_IMGfb7e4b74ae9a1bd4cbccecf08239825b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai093 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai093 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-chedi-chiang-mai | |
| chiangmai093 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | |
| chiangmai093 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111357443_STD.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9bec | |
| chiangmai093 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILDIVLe | |
| chiangmai093 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/383/3837645.jpg |
| chiangmai093 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/383/3837645.jpg |
| chiangmai093 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHB17Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8OQGVkw | |
| chiangmai093 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai093 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai093 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai093 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| chiangmai093 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai093 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai093 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai093 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai093 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai093 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai093 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai093 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai093 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai093 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€Â¼ C | |
| chiangmai093 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai093 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar | |
| chiangmai093 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | q-ec.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai093 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/2102.jpg |
| chiangmai093 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?arrDate&depDate&nA=1&nC=0 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/2102.jpg |
| chiangmai093 | March 9, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2102.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai093 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/2102.jpg |
| chiangmai093 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=1&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2102.jpg |
| chiangmai093 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=3&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2102.jpg |
| chiangmai093 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=4&sort=recent&tab=reviews | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/2102.jpg |
| chiangmai093 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=5&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2102.jpg |
| chiangmai093 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| chiangmai093 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery | |
| chiangmai093 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery B 90 | |
| chiangmai093 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery-ima 90 | |
| chiangmai093 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/luxury-hotels/698/asia/thailand/chiang-mai | |
| chiangmai093 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/luxury-hotels/chiang-mai/anantara-chiang-mai-reso | |
| chiangmai095 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai095 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai095 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-120974 | |
| chiangmai095 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai095 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai095 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| chiangmai095 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai095 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai095 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai095 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai095 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai095 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai095 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai095 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| chiangmai095 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai095 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai095 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| chiangmai095 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_56_b.jpg |
| chiangmai095 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=27839&EID=38&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_56_b.jpg |
| chiangmai095 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=09%2F26%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai095 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai095 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_56_b.jpg |
| chiangmai095 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_56_b.jpg |
| chiangmai095 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai095 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai095 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e2s1 | |
| chiangmai095 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai095 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hote | |
| chiangmai095 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |
| chiangmai095 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hc | |
| chiangmai095 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai095 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai095 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s2 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai095 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | |
| chiangmai095 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai095 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai095 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai095 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai095 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCac | |
| chiangmai095 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai095 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |
| chiangmai095 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-07-Restaurant-Night.jpg |
| chiangmai095 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai095 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&di | |
| chiangmai095 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai095 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/thailand/chiang_mai/karinthip_village.html | http://cdn.travel-library.com/images/accommodations/thumbnails/2059/242638.jpg |
| chiangmai095 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/thailand/chiang_mai/secret_garden_chiang_mai.html | http://cdn.travel-library.com/images/accommodations/thumbnails/2059/242638.jpg |
| chiangmai095 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/thailand/chiang_mai/shangri_la_hotel_chiang_mai.html | http://cdn.travel-library.com/images/accommodations/thumbnails/2059/242638.jpg |
| chiangmai095 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/thailand/chiang_mai/the_chedi_chiang_mai.html | http://cdn.travel-library.com/images/accommodations/thumbnails/2059/242638.jpg |
| chiangmai095 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/thailand/chiang_mai/the_park_hotel.html | http://cdn.travel-library.com/images/accommodations/thumbnails/2059/242638.jpg |
| chiangmai095 | May 30, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/thailand/chiang_mai/fours_seasons_resort_chiang_mai.html | http://cdn.travel-library.com/images/accommodations/thumbnails/2059/242638.jpg |
| chiangmai095 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai095 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai095 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-07-Restaurant-Night.jpg |
| chiangmai095 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai095 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Chiang Mai_1.htm#languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Rooms=1&adults_1=1&p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1-a2&hwrqC | |
| chiangmai095 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_123_b.jpg |
| chiangmai095 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai095 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_123_b.jpg |
| chiangmai095 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-07-Restaurant-Night.jpg |
| chiangmai095 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-07-Restaurant-Night.jpg |
| chiangmai095 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai095 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai095 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| chiangmai095 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWF | |
| chiangmai095 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&NumRooms=1 | |
| chiangmai095 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chiangmai095 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai095 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | |
| chiangmai095 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai095 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai095 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_56_b.jpg |
| chiangmai095 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai095 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai095 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai095 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Chiang Mai_1.htm#languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Omi&Rooms=1&adults_1=1&pageSiz | |
| chiangmai095 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | September 20, 2012 | SAP Concur | www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov02, Nov03&pax=2 | |
| chiangmai095 | September 20, 2012 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates-Oct30,Oct31&pax=2;kind-hotel&locations-Kuala+Lumpur+Malaysia&dates-Oct30,Oct31&pax=2;kind=hotel&loc | |
| chiangmai095 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Okm&Roo | |
| chiangmai095 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_123_b.jpg |
| chiangmai095 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang-mai-hotel/?ref=1366925 | |
| chiangmai095 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,135422 1647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai095 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai095 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai095 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi.html?utm_source=tripadvisor_SG&utm_campaign=tripadvisor_SG&utm_medium=cpc&ut | http://static.asiarooms.com/hotelphotos/laterooms/176453/gallery/chedi_0605200902450469.jpg |
| chiangmai095 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai095 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai095 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi.html | |
| chiangmai095 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164808.jpg |
| chiangmai095 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6379047.jpg |
| chiangmai095 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai095 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28, Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03, Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai095 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai095 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chiangmai095 | February 13, 2013 | TripAdvisor LLC | http://tripadvisor.co.id/LocationPhotoDirectLink-g293917-d530557-i50698980-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/photo-s/01/be/4f/59/the-chedi-chiang-mai.jpg |
| chiangmai095 | February 13, 2013 | TripAdvisor LLC | http://tripadvisor.com.sg/LocationPhotoDirectLink-g293917-d530557-i50698980-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/photo-s/01/be/4f/59/the-chedi-chiang-mai.jpg |
| chiangmai095 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/search.html?query=chedi+chiang+mai&Search=Search | |
| chiangmai095 | February 14, 2013 | TripAdvisor LLC | http://tripadvisor.jp/LocationPhotoDirectLink-g293917-d530557-i50698983-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/photo-s/01/be/4f/59/the-chedi-chiang-mai.jpg |
| chiangmai095 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai095 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai095 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai095 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-15.jpg |
| chiangmai095 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai095 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai095 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai095 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai095 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/294/Restaurant_By_Night.jpg |
| chiangmai095 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/294/Restaurant_By_Night_P.jpg |
| chiangmai095 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai095 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai095 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Chiang Mai&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-14.jpg |
| chiangmai095 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai095 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai095 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai095 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Mueang_Chiang Mai&rad | |
| chiangmai095 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chiangmai095 | 2013/2014 | The Leading Hotels of the World, Ltd. | The Leading Hotels of The World 2013/2014 edition catalogue, p. 410 | |
| chiangmai095 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-3-DEF.jpg |
| chiangmai095 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai095 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai095 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/21/36/213613ee5d2e7a2f11d466916fe53a18.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_551_382_114262_VAID 332Seq1IMG949aff2c86bd53ec456fd1375245bd10.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai095 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/21/36/213613ee5d2e7a2f11d466916fe53a18.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_551_382_114262_VAID 332Seq1IMG949aff2c86bd53ec456fd1375245bd10.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai095 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| chiangmai095 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-chedi-chiang-mai | |
| chiangmai095 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai095 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-3-DEF.jpg |
| chiangmai095 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai095 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-3-DEF.jpg |
| chiangmai095 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| chiangmai095 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_212_b.jpg |
| chiangmai095 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai095 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai095 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai095 | September 19, 2013 | Hotels.com GP LLC | https://www.travelnow.com/templates/409774/hotels/226504/book?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | |
| chiangmai095 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | https://www.travelnow.com/templates/409774/hotels/226504/book?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | |
| chiangmai095 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Chiang-Mai,Thailand-c6042/2014-01-18/2014-01-19/2guests | |
| chiangmai095 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Chiang-Mai,Chiang-Mai,Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2guests/#photos | |
| chiangmai095 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai,Chiang-Mai,Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2guests/#photos | |
| chiangmai095 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai,Chiang-Mai,Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2guests/#photos | |
| chiangmai095 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=699024218&referringServelet=Search | |
| chiangmai095 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-3-DEF.jpg |
| chiangmai095 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-3-DEF.jpg |
| chiangmai095 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-3-DEF.jpg |
| chiangmai095 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai095 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-3-DEF.jpg |
| chiangmai095 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailanã¢â‚¬Å¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-3-DEF.jpg |
| chiangmai095 | September 29, 2024 | Spa Finder Inc. | https://www.spafinder.com/blog/spa-travel/top-spas-of-asia/ | https://cdn.spafinder.com/2020/03/top-asia-spas-Chedi-Chiang-Mai.jpg |
| chiangmai096 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chiangmai096 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai096 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Restaurant Review-g293917-d1955540-Reviews-The_Restaurant_at_Anantara_Chiang Mai-Chiang_M | |
| chiangmai098 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=53346&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300 | |
| chiangmai098 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai098 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai098 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-t20974 | |
| chiangmai098 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai098 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai098 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai098 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |
| chiangmai098 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=970B9067411CC67BCEBF149A027FA43D.p0855?propertyId=53346&tab=photos&fromPage=&recomenc | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai098 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai098 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai098 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai098 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai098 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai098 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11333798P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y&lrp=f14b3b | |
| chiangmai098 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai098 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai098 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai098 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai098 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai098 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=2;checkout=2012-04-11;checkout=2012 | |
| chiangmai098 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai098 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai098 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3 DEN%2 | |
| chiangmai098 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai098 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai098 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9hlCvLRvCMJDq1941104171 | |
| chiangmai098 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?hotelTo-Chiang+Mai%2C+Thailand&fd=04%2F18%2F2012&td=04%2F19%2F2012&mp1=0&ap1=2&rm=1&ar1m1=--&ar1m2=--ÃŽÂµ | |
| chiangmai098 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_107_b.jpg |
| chiangmai098 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chiangmai098 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=27839&EID=38&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_107_b.jpg |
| chiangmai098 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=09%2F26%2F2012&departure_date | |
| chiangmai098 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai098 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai098 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_107_b.jpg |
| chiangmai098 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_107_b.jpg |
| chiangmai098 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#0IA1QL60 | |
| chiangmai098 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai098 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chiangmai098 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=e2s1 | |
| chiangmai098 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai098 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai098 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| chiangmai098 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hc | |
| chiangmai098 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai098 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.coord=&hotel.keyword.key-chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai098 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11333798P.html?ses=29bba43d8b1cf9e3b4b9b552a97d658eps&lrp=224c1b&unps=y | |
| chiangmai098 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai098 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai098 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | |
| chiangmai098 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai098 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai098 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai098 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai098 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |
| chiangmai098 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-06-Passageway-to-River.jpg |
| chiangmai098 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai098 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai098 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai098 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort | |
| chiangmai098 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort/gallery/13647_1_thechedichiangmaihotelandresort | |
| chiangmai098 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 21, 2012 | Fareportal, Inc. | www.cheapair.com/hotel/details.aspx?prop=21492&fpid=gxyp3jvks4plkj5rqhmwzwyl#img | |
| chiangmai098 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai098 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-06-Passageway-to-River.jpg |
| chiangmai098 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11333798 | |
| chiangmai098 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai098 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai098 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roc | |
| chiangmai098 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai098 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1-a2&hwrqC | |
| chiangmai098 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_129_b.jpg |
| chiangmai098 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai098 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai098 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai098 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampkIGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai098 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai098 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai098 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_129_b.jpg |
| chiangmai098 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai098 | July 19, 2012 | Travelocity.com LP | http://www.res99.com/hotel/10018832-11333798P.html?ses=9634ee272da607043a779cf686c4e4a4ps&unps=y&lrp=224d0b | http://m.travelpn.com/images/chiang_mai/hotel/0/053346/Other_F_1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PRO00253 6/xl/002536-06-Passageway-to-River.jpg |
| chiangmai098 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PRO00253 6/xl/002536-06-Passageway-to-River.jpg |
| chiangmai098 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai098 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%3b3q%2bZ | |
| chiangmai098 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%3b3q%2bZ | |
| chiangmai098 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%3b3q%2bz | |
| chiangmai098 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai098 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%3b3q%2bZ6yF | |
| chiangmai098 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai098 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai098 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai098 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771632.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771632.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| chiangmai098 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWF | |
| chiangmai098 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&NumRooms=1 | |
| chiangmai098 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai098 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chiangmai098 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai098 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai098 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai098 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | |
| chiangmai098 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai098 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai098 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai098 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai098 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-chiang+mai | |
| chiangmai098 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_107_b.jpg |
| chiangmai098 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#0IA1QL60 | |
| chiangmai098 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai098 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai098 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai098 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Omi&Rooms=1 | |
| chiangmai098 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai098 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai098 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKlJZZ%2fx6FHX4Bou | |
| chiangmai098 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai098 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai098 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai098 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai098 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai098 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g2010%2 | |
| chiangmai098 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=3647095145;s | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771632.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11333798P.html?ses=4af64112940ebf4cf425e051b38657ps&unps=y&lrp=2e4c3d | |
| chiangmai098 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roo | |
| chiangmai098 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai098 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai098 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771632.jpg |
| chiangmai098 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKICOcVnLl4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai098 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai098 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai098 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai098 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai098 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2flXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_129_b.jpg |
| chiangmai098 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai098 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang-mai-hotel/?ref=1366925 | |
| chiangmai098 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mEExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai098 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai098 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai098 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai098 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6378970.jpg |
| chiangmai098 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164848.jpg |
| chiangmai098 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6378970.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=352126;label=ach123jc;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771632.jp g |
| chiangmai098 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVc SZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai098 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |
| chiangmai098 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |
| chiangmai098 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |
| chiangmai098 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28, Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03, Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai098 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Review s-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai098 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html ?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbc ccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid= 342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&u tm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/771/771632.jp g |
| chiangmai098 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZw VYpB17EevaCHlJongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai098 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2b BfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chiangmai098 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771632.jpg |
| chiangmai098 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai098 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai098 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai098 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai098 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai098 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai098 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |
| chiangmai098 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai098 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f 201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-gb.htm l?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-gb.htm l?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai /_/th/111296/#photos | |
| chiangmai098 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Ma i.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chko ut=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai098 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8 CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai098 | April 5, 2013 | Leonardo Worldwide Services | fly10.emirates.com/CAB/LandProducts/Hotel Description.aspx?hc=app04235897479562&hn-Chedi Chiang Mai&chid=20130608&loc=CNX&t=pho | cdn.ezrez.com/www.cfmedia.vfmleonardo.com/image Repo/1/0/28/68/378/Passageway_to_River_F.jpg |
| chiangmai098 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-envir ons/review-433722.html | |
| chiangmai098 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQ awwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai098 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-c hiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/378/Pa ssageway_to_River.jpg |
| chiangmai098 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLiveRates | |
| chiangmai098 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771632.jp g |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai098 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai098 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai098 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/378/Passageway_to_River_P.jpg |
| chiangmai098 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai098 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai098 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai098 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526joteL%2fZsqM%2bSyvajÂ   Â±6vs9JXi1%2fx1yGTC3wnzz | |
| chiangmai098 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai098 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai098 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Chiang Mai&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Other-21.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai098 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai098 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai098 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chiangmai098 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Other-1-DEF.jpg |
| chiangmai098 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai098 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai098 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai098 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/90/65/9065a712b91d8255e25118ceea03fd22.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_400_299_34869_VAID199Seq5IMG3e230da5c1309b9a68c8a3e2f6aad3f1.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai098 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/90/65/9065a712b91d8255e25118ceea03fd22.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_400_299_34869_VAID199Seq5IMG3e230da5c1309b9a68c8a3e2f6aad3f1.jpg„300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai098 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgLlst=&beg | |
| chiangmai098 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Other-1-DEF.jpg |
| chiangmai098 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai098 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111353006_STD.jpg |
| chiangmai098 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111353006_STD.jpg |
| chiangmai098 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCac | |
| chiangmai098 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai098 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771632.jpg |
| chiangmai098 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771632.jpg |
| chiangmai098 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai098 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Other-1-DEF.jpg |
| chiangmai098 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai098 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_197_b.jpg |
| chiangmai098 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai098 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai098 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai098 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai098 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a2013100 2095954d04011579489&plf=PCLN | |
| chiangmai098 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai098 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| chiangmai098 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5 M6ZuvbQP | |
| chiangmai098 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Chiang-Mai,Thailand-c6042/2014-01-18/2014-01-19/2guests | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2 guests/#photos | |
| chiangmai098 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai098 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai098 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2265 04/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_217_b.jpg |
| chiangmai098 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Chiang+Mai%2C+Thailand&hotelId | |
| chiangmai098 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=bs17wTmKLORqTfZUfj FABqEByInjOpaC6qrkBC | |
| chiangmai098 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai098 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_217_b.jpg |
| chiangmai098 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | http://cdn5.agoda.net/hotelimages/484/48444/48444_ 110801111353006_STD.jpg |
| chiangmai098 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai098 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=699 024218&referringServlet=Search | |
| chiangmai098 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai098 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/827/278827/263 1759-The-Chedi-Chiang-Mai-Other-1-DEF.jpg |
| chiangmai098 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/827/278827/2631759-The-Chedi-Chiang-Mai-Ot her-1-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai098 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Nar | |
| chiangmai098 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai098 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai098 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_217_b.jpg |
| chiangmai098 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai098 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai098 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Other-1-DEF.jpg |
| chiangmai098 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Other-1-DEF.jpg |
| chiangmai098 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Other-1-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai098 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |
| chiangmai098 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Other-1-DEF.jpg |
| chiangmai098 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai098 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+ThailanÃ¢â€"Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Other-1-DEF.jpg |
| chiangmai098 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai098 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai098 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | r-ec.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai098 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| chiangmai098 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery | |
| chiangmai098 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery B 90 | |
| chiangmai098 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery-ima 90 | |
| chiangmai100 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai100 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai100 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai100 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai100 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai100 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai100 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai100 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai100 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai100 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai100 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810; label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai100 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai100 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai100 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%20 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/291/2913644.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chiangmai100 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai100 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/291/2913644.jpg |
| chiangmai100 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai100 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai100 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai100 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164840.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai100 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai100 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai100 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai100 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai100 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai100 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Chiang Mai&languageCode=EN&currencyCode=USD&destination-cit y:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai100 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_ Chiang_Mai&languageCode=AR&currencyCode=USD&destin ation=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai100 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&ci d=7541075 | aff.bstatic.com/images/hotel/max500/291/2913644.jp g |
| chiangmai100 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.e n.html?aid=311476;sid=de704ae28488ddd773b93ff8de90c ccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?ai d=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai100 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqS DD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai100 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nla u840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai100 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6X sZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai100 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/291/2913644.j pg |
| chiangmai100 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Chiang Mai&languageCode=EN&currencyCode=USD&destination-pl ace:Night_Bazaar&radius=0km&Room | |
| chiangmai100 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en- gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f 201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/291/2913644.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai100 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai100 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai100 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai100 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai100 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai100 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai100 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36ZOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai100 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai100 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai100 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai100 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai100 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai100 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai100 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai100 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai100 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai100 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai100 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai100 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai100 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai100 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai100 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai100 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai100 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Â¢â€Â¼ C | |
| chiangmai100 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai100 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai100 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | q-ec.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai104 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTn0BXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai114 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| chiangmai114 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai114 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaf f8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai114 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai /the-chedi-chiang-mai/rates | |
| chiangmai114 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20; checkout=2012-04 | |
| chiangmai114 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771578 .jpg |
| chiangmai114 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e 625dfaff8f55a56;dcid=1 | |
| chiangmai114 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =53e9fb | |
| chiangmai114 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff 8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771574 .jpg |
| chiangmai114 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html? aid=330033;label=amalta-searchbox549x291;sid=227aa686 5ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771574 .jpg |
| chiangmai114 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai114 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid =4;checkin=2012-04-11;checkout=2012 | |
| chiangmai114 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid =1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771574 .jpg |
| chiangmai114 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/771/771574 .jpg |
| chiangmai114 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771574 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai114 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai114 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid %3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai114 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai114 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai114 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810; label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai114 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai114 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771574.jpg |
| chiangmai114 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771574.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiangmai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/771/771574.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai114 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771574.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai114 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai114 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai114 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai114 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai114 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771574.jpg |
| chiangmai114 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai114 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai114 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai114 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai114 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai114 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai114 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai114 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai114 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai114 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai114 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai114 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai114 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai114 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai114 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai114 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |
| chiangmai114 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai114 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ce/7a/ce7afff75d6e9086bb2cc1f136f328f3.jpg?../../imagedata/UCHIds/40/4766340/result/74038_2_27317_300_239_12395_IMGfd10abe68c5ca81c142d547d61505afc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| chiangmai114 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ce/7a/ce7afff75d6e9086bb2cc1f136f328f3.jpg?../../imagedata/UCHIds/40/4766340/result/74038_2_27317_300_239_12395_IMGfd10abe68c5ca81c142d547d61505afc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,1,Y,0,0 |
| chiangmai114 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai114 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111348756_STD.jpg |
| chiangmai114 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai114 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/771/771574.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771574.jpg |
| chiangmai114 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771574.jpg |
| chiangmai114 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai114 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/771/771574.jpg |
| chiangmai114 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai114 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai114 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a2013100 2095954d04011579489&plf=PCLN | |
| chiangmai114 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai114 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai114 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai114 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai114 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai114 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai114 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€¼ C | |
| chiangmai114 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 254608 | |
| chiangmai114 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb8 86Ar C | |
| chiangmai114 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and -spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d ;dc | r-ec.bstatic.com/images/hotel/max300/771/771574.jp g |
| chiangmai114 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-h otels/anantara-chian | |
| chiangmai114 | April 10, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/lucknow-hotel-detail-776648/d ayal-paradise/ | https://ak-d.tripcdn.com/images/220j0z000000n9hwh2 498_R_800_525.jpg |
| chiangmai114 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://br.trip.com/hotels/lucknow-hotel-detail-776648/daya l-paradise/ | https://ak-d.tripcdn.com/images/220j0z000000n9hwh2 498_R_600_360_Q70.jpg |
| chiangmai114 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://br.trip.com/hotels/lucknow-hotel-detail-776648/daya l-paradise/ | https://ak-d.tripcdn.com/images/220j0z000000n9hwh2 498_R_800_525_R5_D.jpg |
| chiangmai114 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/lucknow-hotel-detail-776648/d ayal-paradise/ | https://ak-d.tripcdn.com/images/220j0z000000n9hwh2 498_R_600_360_Q70.jpg |
| chiangmai114 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/lucknow-hotel-detail-776648/d ayal-paradise/ | https://ak-d.tripcdn.com/images/220j0z000000n9hwh2 498_R_800_525_R5_D.jpg |
| chiangmai119 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Chiang Mai&languageCode=EN&currencyCode=USD&destination-cit y:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai120 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&chec kout=2012-4-19&ncl=&id=39156 | |
| chiangmai120 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&chec kout=2012-7-26&ncl=&id=39156 | |
| chiangmai120 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&check out=2012-8-9&ncl=&id=39156 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai120 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-chedi-chiang-mai-resort #hotel Photos | |
| chiangmai120 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai120 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai122 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai122 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=53346&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| chiangmai122 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai122 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/226504/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chiangmai122 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chiangmai122 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| chiangmai122 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=119970&page=overview | |
| chiangmai122 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEEBCD1EM | |
| chiangmai122 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-120974 | |
| chiangmai122 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai122 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai122 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai122 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| chiangmai122 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Chiang-Mai, Thailand-c6042/2012-04-09/2012-04-10/2guests | |
| chiangmai122 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEBowcB_ | |
| chiangmai122 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=970B9067411CC67BCEBF149A027FA43D.p0855?propertyId=53346&tab=photos&fromPage=&recomenc | |
| chiangmai122 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai122 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/226504/the-chedi-chiang-mai/?destination=Chiang Mai, TH&destination-id=2D48A8FA-3714-4100-97A4-764D06D582F3&check-in | |
| chiangmai122 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=69&pn=1&ps=69&tab=description&destinationid=1308872&searchDestination-Chiang+Mai&hotelId=226504&arrivalDate=03-12-12&departuredate=03-13-12&rooms[0].numberOfAdults=1&roomno=1&validate=false | |
| chiangmai122 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=THE+CHEDI+CHIANG + MA1%2C | http://sab.cdn-hotels.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai122 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai122 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=197618&travelDetail=[20120411-1]2 | |
| chiangmai122 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai122 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai122 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/226504/the-chedi-chiang-mai/?destination-Chiang Mai, TH&check-in=2012-04-19&check-out=2012-04-20&hotel-nan | |
| chiangmai122 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11333798P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y&lrp=f14b3b | |
| chiangmai122 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai122 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai122 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai122 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.06.2012&cout 05.07.2012&lat=18.77851&lon=99.0051&r=1&g=2&aaa=0&senior=0&key=the Chedi Cl | |
| chiangmai122 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.06.2012&cout=05.07.2012&lat=18.77851&lon=99.0051&r=1&g=2&aaa=0&senior=0&key=the Chedi Cl | |
| chiangmai122 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=317750&travelDetail=[20120418-1]2 | |
| chiangmai122 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=174416&travelDetail=[20120418-1]2 | |
| chiangmai122 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=263184&travelDetail=[20120518-1]2 | |
| chiangmai122 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai122 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai122 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/226504/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | |
| chiangmai122 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chiangmai122 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai122 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai122 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/226504/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chiangmai122 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/226504/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chiangmai122 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chiangmai122 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=344481&travel Detail=[20120418-1]2 | |
| chiangmai122 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai122 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai122 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| chiangmai122 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai122 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai122 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=331656&travelDetail=[20120418-1]2 | |
| chiangmai122 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=358577&travelDetail=[20120418-1]1-1 | |
| chiangmai122 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai122 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghICvLRvCMJDq1941104171 | |
| chiangmai122 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?hotelTo-Chiang+Mai%2C+Thailand&fd=04%2F18%2F2012&td=04%2F19%2F2012&mp1=0&ap1=2&rm=1&ar1m1=–&ar1m2=–ÃŽÂµ | |
| chiangmai122 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chiangmai122 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=27839&EID=38&T=Hotel Name | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=09%2F26%2F2012&departure_date | |
| chiangmai122 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai122 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| chiangmai122 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai122 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_55_b.jpg |
| chiangmai122 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai122 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=09%2F23%2F21 | |
| chiangmai122 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai122 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/thailand/chiang-mai-r2098435/the-chedi-chiang-mai-p1016637/?SearchDetails=L2012.04.18!2012.04.19!chedi!45479759!1974311!!1000 | |
| chiangmai122 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e2s1 | |
| chiangmai122 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=189391&travel Detail=[20120424-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai122 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hote | |
| chiangmai122 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEDRI501 | |
| chiangmai122 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAEDwmHr8 | |
| chiangmai122 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| chiangmai122 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hc | |
| chiangmai122 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai122 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai122 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11333798P.html?ses=29bba43d8b1cf9e3b4b9b552a97d658eps&lrp=224c1b&unps=y | |
| chiangmai122 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai122 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai122 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | |
| chiangmai122 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai122 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotels Button&c=c4d69f68-6fb9-4696-b949-19d62bb643a0&c=c4d69f68-6fb9-4696-b9 | |
| chiangmai122 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/226504/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chiangmai122 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| chiangmai122 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai122 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai122 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai122 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCac | |
| chiangmai122 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai122 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |
| chiangmai122 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDHVoCa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEDHVoCa | |
| chiangmai122 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/226504/PHOTOS?is HRN=false&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/iAEDILn_S | |
| chiangmai122 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai122 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai122 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai122 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=314107 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort/gallery/13647_6_thechedichiangmaihotelandresort | |
| chiangmai122 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/226504/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| chiangmai122 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&targetId | |
| chiangmai122 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/226504/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| chiangmai122 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| chiangmai122 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination=THE+CHEDI+CHIANG+MAI%2C+Chiang+Mai%2C+Thailand&searchParams.arrivalDate=&searchParams.departureDate | http://sab.cdn-hotels.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/771/771575.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 21, 2012 | Fareportal, Inc. | www.cheapair.com/hotel/details.aspx?prop=21492&fpid=gxyp3jvks4plkj5rqhmwzwyl#img | |
| chiangmai122 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/226504/PHOTOS?is HRN=false&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai122 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/226504/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=310348&travel Detail=[20120725-1]2 | http://images.travelnow/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai122 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/22650 | http://images.travelnow.co...mages/s/053000/053346E.jpg |
| chiangmai122 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/226504/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| chiangmai122 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/226504/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chiangmai122 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai122 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11333798 | |
| chiangmai122 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/226504/the-chedi-chiang-mai/?destination-Chiang Mai, TH&destination-id=2D48A8FA-3714-4100-97A4-764D06D582F3&ch | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai122 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771575.jpg |
| chiangmai122 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotelimages/s/053000/053346E-thumb.jpg |
| chiangmai122 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai122 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roc | |
| chiangmai122 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai122 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1-a2&hwrqC | |
| chiangmai122 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_111_b.jpg |
| chiangmai122 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai122 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai122 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| chiangmai122 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| chiangmai122 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai122 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=279571&travelDetail=[20120825-1]0 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/226504/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai122 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai122 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai122 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_111_b.jpg |
| chiangmai122 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=66&pn=1&ps=66&tab=description&destinationid=1308872&searchDestination=11&hotelId=226504&arrivalDate=2012 | |
| chiangmai122 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=66&pn=1&ps=66&tab=description&destinationId=1308872&searchDestination=Ã£Æ´Â·Ã£â€šÂ§Ã£Æ´Â³Ã£Æ´Â¾Ã£â€šÂ¤&hotelId=226504&arrivalDate=2012 | |
| chiangmai122 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai122 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho226504/the-chedi-chiang-mai-chiang-mai-thailand | |
| chiangmai122 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?hotelId=226504&searchViewType=LIST&validate=true&previousDateful=false&destinatio | http://sab.cdn-hotels.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/226504/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=337341&travelDetail=[20120808-1]2 | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com-THE CHEDI CHIANG MAI | images.travelnow.com/hotelimages/s/053000/053346E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=337341&travelDetail=[20120922-1]2 | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=337341&travel Detail=[20120922-1]2 | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai122 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%3b3q%2bZ | |
| chiangmai122 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 29, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%3q%2bZ | |
| chiangmai122 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%3b3q%2bz | |
| chiangmai122 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/226504/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai122 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%3b3q%2bZ6yF | |
| chiangmai122 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai122 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai122 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%3b3q%2bz | |
| chiangmai122 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| chiangmai122 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771575.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai122 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771575.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771575.j pg |
| chiangmai122 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang -Mai.h1159643.Hotel-Information?chkin=18%2F10%2F2012 &chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| chiangmai122 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | |
| chiangmai122 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-M ai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28 be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWF | |
| chiangmai122 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thail and #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&N umRooms=1 | |
| chiangmai122 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chi ang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6y RL | |
| chiangmai122 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| chiangmai122 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F06%2F2012&departure_date | |
| chiangmai122 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F07%2F2012&departure_date | |
| chiangmai122 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759- The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai122 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F | |
| chiangmai122 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai122 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chiangmai122 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-chiang+mai | |
| chiangmai122 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai122 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃfÂ§ | |
| chiangmai122 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai122 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai122 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-chiang+mai | |
| chiangmai122 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai122 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai122 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai122 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chiangmai122 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chiangmai122 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0mi&Rooms=1 | |
| chiangmai122 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai122 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai122 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai122 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai122 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai122 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai122 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai122 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai122 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai122 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=k6Ldxxti0DWewxC1bkrl|18teuZBj3%2fhqX7UggWN8h%2fV3p6g2010 | |
| chiangmai122 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=w900RHXYGUK%2boZdKCN00ADT9FzT6pMOUNh1NBwVv9dpZ%2fx6F | |
| chiangmai122 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=38&HID=27839&T=R&Popup=0 | |
| chiangmai122 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| chiangmai122 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11333798P.html?ses=4af64112940ebf4cf425e051b38657ps&unps=y&lrp=2e4c3d | |
| chiangmai122 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotelimages/s/053000/053346E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roo | |
| chiangmai122 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=40080&travelDetail=[2012 1212-1]2 | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai122 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai122 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771575.jpg |
| chiangmai122 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKIC0cVnL14CTB3Z9BCgfV3p6g2010 % 2 brAr | |
| chiangmai122 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai122 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai122 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai122 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai122 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai122 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang-mai-hotel/?ref=1366925 | |
| chiangmai122 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bXTQOIA1Ay%2flAXOUGK%2bp84p | |
| chiangmai122 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai122 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai122 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai122 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai122 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/226504/PHOTOS?isHRN=false&cid=357063 | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164788.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6379014.jpg |
| chiangmai122 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai122 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai122 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai122 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai122 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04&kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai122 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai122 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai122 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chiangmai122 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771575.jpg |
| chiangmai122 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai122 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai122 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai122 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai122 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai122 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-3.jpg |
| chiangmai122 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai122 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |
| chiangmai122 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai122 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-setai&nids=&cin=06.06.2013&cout=06.08.2013&lat=18.78&lon=98.98&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&k | |
| chiangmai122 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai122 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&childrenRoom_1=0 | |
| chiangmai122 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai122 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai122 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/366/Lobby Lounge.jpg |
| chiangmai122 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai122 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai122 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai122 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/366/Lobby Lounge_P.jpg |
| chiangmai122 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/226504/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai122 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai122 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai122 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai122 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/226504/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotelimages/s/053000/053346E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02 cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?ai d=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hote ls/278827#rooms | |
| chiangmai122 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hote ls/278827#rooms | |
| chiangmai122 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hote ls/278827#rooms | |
| chiangmai122 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/226504/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotelimages/s/053000/053346 E.jpg |
| chiangmai122 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ &LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_T RANSACTION=HotelShopperStart&ENCT=1&E | |
| chiangmai122 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/226504/ photos?lang=en&currency=USD&secureUrlFromDataBridge= https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotelimages/s/053000/053346 E.jpg |
| chiangmai122 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/226504 /photos?lang=en&currency=GBP&secureUrlFromDataBridge =https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotelimages/s/053000/053346 E.jpg |
| chiangmai122 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/ho tels/226504/photos?lang=en&currency=AUD&secureUrlFro mData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotelimages/s/053000/053346 E.jpg |
| chiangmai122 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQA ac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |
| chiangmai122 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&sloc ation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/26 31759-The-Chedi-Chiang-Mai-Bar-Lounge-1-DEF.jpg |
| chiangmai122 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocati on2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai122 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&sloc ation2=128423&arrival_date=08%2F08%2F20 | sab.cdn-hotels.com/hotelimages/s/053000/053346E.jp g |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai122 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| chiangmai122 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=07%2F27 | |
| chiangmai122 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai122 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f7/dc/f7dc26fb30e56cbac70491f3c492e41a.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_432_288_25725_IMGb8cb3693b79b490e02f5ec445685ad13.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai122 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f7/dc/f7dc26fb30e56cbac70491f3c492e41a.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_432_288_25725_IMGb8cb3693b79b490e02f5ec445685ad13.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai122 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai122 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai122 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-1-DEF.jpg |
| chiangmai122 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai122 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110021068_STD.jpg |
| chiangmai122 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110021068_STD.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9bec | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai122 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771575.jpg |
| chiangmai122 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771575.jpg |
| chiangmai122 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai122 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-1-DEF.jpg |
| chiangmai122 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai122 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai122 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai122 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai122 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai122 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMX rBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai122 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2 guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/a3/be /6c/leonardo-1118297-Lobby Lounge_P-image.jpg&width=258&height=172 |
| chiangmai122 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai122 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai122 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai122 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBC | |
| chiangmai122 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai122 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai122 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai122 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=#packageIndex=0&searchId=699 024218&referringServelet=Search | |
| chiangmai122 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Bar-Lounge-1-DEF.jpg |
| chiangmai122 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai122 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/053000/05 3346E.jpg |
| chiangmai122 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/053000/053346 E.jpg |
| chiangmai122 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/053000/053346 E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Nar | |
| chiangmai122 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai122 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai122 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/053000/053346E.jpg |
| chiangmai122 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai122 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai122 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&destination | http://media.datahc.com/HI145122089.jpg |
| chiangmai122 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai122 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang_Mai_Resort_Spa-Chiang Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/ae/aa/aeaaaa11bacd67e6aa6363f026eb0dc12small.jpg |
| chiangmai122 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-1-DEF.jpg |
| chiangmai122 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-1-DEF.jpg |
| chiangmai122 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[Ã¢â€"Â¼ C | http://media.datahc.com/HI145122089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai122 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locld=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-1-DEF.jpg |
| chiangmai122 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai122 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand Ã¢â€"Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-1-DEF.jpg |
| chiangmai122 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai122 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai122 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | q-ec.bstatic.com/images/hotel/max300/771/771575.jpg |
| chiangmai122 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| chiangmai122 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery | |
| chiangmai122 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery B 90 | |
| chiangmai122 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery-ima 90 | |
| chiangmai122 | August 11, 2022 | FSA Travel, LLC | www.fivestaralliance.com | |
| chiangmai127 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&location2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai127 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai127 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai127 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai127 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chiangmai127 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai127 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai127 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai127 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai127 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai127 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai127 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai127 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampkIGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai127 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai127 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai127 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai127 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai127 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai127 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai127 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai127 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai127 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai127 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai127 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai127 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai127 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai127 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chiangmai127 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai127 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai127 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai127 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai127 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai127 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai127 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai127 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai127 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai127 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai127 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai127 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai127 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKlCOcVnL14CTB3Z9BCgfV3p6g2010 % 2 brAr | |
| chiangmai127 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai127 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai127 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai127 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2flXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai127 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai127 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the-chedi-hotel-gallery.html | |
| chiangmai127 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai127 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai127 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai127 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai127 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai127 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai127 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai127 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai127 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai127 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai127 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai127 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai127 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai127 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai127 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai127 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai127 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |
| chiangmai127 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai127 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ld/0a/1d0a7d4468e7a4147c8505abf6e6ele1.jpg?../../imagedata/UCHIds/40/4766340/result/74038_2_27317_300_199_9435_IMG460c2fdd0445a7f4fc74e3c55c0de215.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai127 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1d/0a/1d0a7d4468e7a4147c8505abfÂ  Â±eÂ  Â±ele1.jpg?../../imagedata/UCHIds/40/4766340/result/74038_2_27317_300_199_9435_IMG460c2fdd0445a7f4fc74e3c55c0de215.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai127 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai127 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110019506_STD.jpg |
| chiangmai127 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110019506_STD.jpg |
| chiangmai127 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai127 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai127 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai127 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai127 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai127 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai127 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai127 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai127 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai127 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai127 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€"Â¾ C | |
| chiangmai127 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb8 86Ar C | |
| chiangmai127 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-h otels/anantara-chian | |
| chiangmai145 | 2013/2014 | The Leading Hotels of the World, Ltd. | The Leading Hotels of The World 2013/2014 edition catalogue, p. 410 | |
| chiangmai150 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-ch edi-chiang-mai-hotel-photos-t20974 | |
| chiangmai150 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-medi a.html | |
| chiangmai150 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thai land | |
| chiangmai150 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thail and #ArrivalDate=04/09/2012&DepartureDate=04/11/2012&Nu mGuests=2&NumRooms=1 | |
| chiangmai150 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Ma i.h1159643.Hotel-Information?chkin=04%2F10%2F2012&ch kout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai150 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Ma i.h1159643.Hotel-Information?chkin=03%2F20%2F2012&ch kout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai150 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/rev iew-433722.html | |
| chiangmai150 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai150 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 59643/crti=4/hotel-pictures | |
| chiangmai150 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11 59643/crti=4/hotel-pictures | |
| chiangmai150 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=11596 43/crti=4/hotel-pictures | |
| chiangmai150 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=% 2FCity.aspx%3 FlanguageCode%3 DEN%2 | |
| chiangmai150 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115 9643/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai150 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai150 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_74_b.jpg |
| chiangmai150 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_da | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_140_b.jpg |
| chiangmai150 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai150 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai150 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_74_b.jpg |
| chiangmai150 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_74_b.jpg |
| chiangmai150 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai150 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai150 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=e2s1 | |
| chiangmai150 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai150 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hote | |
| chiangmai150 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| chiangmai150 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai150 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai150 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai150 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai150 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai150 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai150 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai150 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115964/crti=4/hotel-pictures | |
| chiangmai150 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai150 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai150 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai150 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |
| chiangmai150 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai150 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai150 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai150 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai150 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai150 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locld=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roc | |
| chiangmai150 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_140_b.jpg |
| chiangmai150 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai150 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_140_b.jpg |
| chiangmai150 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai150 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai150 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_140_b.jpg |
| chiangmai150 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Inf | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_140_b.jpg |
| chiangmai150 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thail and #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&NumRooms=1 | |
| chiangmai150 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chiangmai150 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai150 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_140_b.jpg |
| chiangmai150 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai150 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai150 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_74_b.jpg |
| chiangmai150 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai150 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai150 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115964 3/crti=4/hotel-pictures | |
| chiangmai150 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Omi&Rooms=1 | |
| chiangmai150 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai150 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Okm&Roo | |
| chiangmai150 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_140_b.jpg |
| chiangmai150 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai150 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang-mai-hotel/?ref=1366925 | |
| chiangmai150 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai150 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai150 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai150 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&location2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai150 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&location2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai150 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai150 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai150 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai150 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai150 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai150 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-32.jpg |
| chiangmai150 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai150 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |
| chiangmai150 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai150 | April 5, 2013 | Leonardo Worldwide Services | fly10.emirates.com/CAB/LandProducts/Hotel Description.aspx?hc-app04235897479562&hn-Chedi Chiang Mai&chid=20130608&loc=CNX&t=pho | cdn.ezrez.com/www.cfmedia.vfmleonardo.com/imageRepo/1/0/34/52/18/pool15H_F.jpg |
| chiangmai150 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai150 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/34/52/18/pool15H.jpg |
| chiangmai150 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/34/52/18/pool15H_P.jpg |
| chiangmai150 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Chiang Mai&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-30.jpg |
| chiangmai150 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai150 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai150 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai150 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-3-DEF.jpg |
| chiangmai150 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai150 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai150 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai150 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d1/bd/d1bd2d9ba6aa8275aebedbb748a939d9.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_350_233_17698 IMG17ae962db45383e855acd141857e8b6e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai150 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d1/bd/d1bd2d9ba6aa8275aebedbb748a939d9.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_350_233_17698 IMG17ae962db45383e855acd141857e8b6e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai150 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai150 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-3-DEF.jpg |
| chiangmai150 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai150 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-3-DEF.jpg |
| chiangmai150 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai150 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai150 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai150 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai150 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2 guests/#photos | |
| chiangmai150 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai150 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai150 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/827/278827/2631759-The-Chedi-Chiang-Mai-Po ol-3-DEF.jpg |
| chiangmai150 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/827/278827/2631759-The-Chedi-Chiang-Mai-Po ol-3-DEF.jpg |
| chiangmai150 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-3-DEF.jpg |
| chiangmai150 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-3-DEF.jpg |
| chiangmai150 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailan Ã¢â€Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-3-DEF.jpg |
| chiangmai158 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai158 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai158 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai158 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai158 | February 29, 2012 | Booking Defendants | hotelroom.com https://www.hotelroom.com/book/?partner=BOOKING&hotelid=27317&check_in=3/12/2012&check_out=3/13/2012&rooms=1&block_id=2731703 | |
| chiangmai158 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai158 | February 29, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin_monthday=13;checkin_year_month | |
| chiangmai158 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai | |
| chiangmai158 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai158 | February 29, 2012 | Booking Defendants | www.hotelroom.com/search/?search=Chiang+Mai%2C+Thailand&cityid=-3247115&check_in=3%2F12%2F2012&check_out=3%2F13%2F2012&rooms=1&sortby=dista | |
| chiangmai158 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai158 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai158 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin_monthday=20;checkin_year_month=2012-4;checkou | |
| chiangmai158 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-3247115&error_url=http%3A%2F%2Fwww.booking.com%2Fcity%2Fth%2Fchiang-mai.en.html%3Faid %3D338300%3Bsid%3D | |
| chiangmai158 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai158 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai158 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18; checkin_ | |
| chiangmai158 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month | |
| chiangmai158 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai158 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai158 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | |
| chiangmai158 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin_monthday=11; checkin_year_month=2012-4;chec | |
| chiangmai158 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;chec | |
| chiangmai158 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai158 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai158 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/results?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin_monthday=18;checkin_year_month=2012-4;checkout_mo | |
| chiangmai158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | |
| chiangmai158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | |
| chiangmai158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai158 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday= 18;checkin | |
| chiangmai158 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_m | |
| chiangmai158 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_yea | |
| chiangmai158 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;checkou | |
| chiangmai158 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai158 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | |
| chiangmai158 | March 24, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18; checkin_yea | |
| chiangmai158 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chiangmai158 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39156 | |
| chiangmai158 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | |
| chiangmai158 | April 4, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;chec | |
| chiangmai158 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-09-exterior-Pool.jpg |
| chiangmai158 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810; label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai158 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | |
| chiangmai158 | April 29, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=6;checkin_year_month=2012-5;che | |
| chiangmai158 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort | |
| chiangmai158 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort/gallery/13647_3_thechedichiangmaihotelandresort | |
| chiangmai158 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | |
| chiangmai158 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/searchresults.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | |
| chiangmai158 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | |
| chiangmai158 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | June 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;check | |
| chiangmai158 | June 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;checkout_mon | |
| chiangmai158 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| chiangmai158 | June 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=11;ch | |
| chiangmai158 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | |
| chiangmai158 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | |
| chiangmai158 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | |
| chiangmai158 | June 13, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_ | |
| chiangmai158 | June 13, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_mon | |
| chiangmai158 | June 13, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;ch | |
| chiangmai158 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | |
| chiangmai158 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | |
| chiangmai158 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | |
| chiangmai158 | June 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | June 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;ch | |
| chiangmai158 | June 14, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month=2012-6;check | |
| chiangmai158 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39156 | |
| chiangmai158 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai158 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-09-exterior-Pool.jpg |
| chiangmai158 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | |
| chiangmai158 | June 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin_year_mont | |
| chiangmai158 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | |
| chiangmai158 | June 27, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8 | |
| chiangmai158 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai158 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSearchResults.aspx?cCo-C0100170164&cCi-CP100170198&cln=2012-08-22&cout=2012-08-23&isSubmitted=2&cSr=5 | http://aff.bstatic.com/images/hotel/square60/771/771576.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771576.jpg |
| chiangmai158 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=39156 | |
| chiangmai158 | July 13, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=27317&aid=338218&dcid=1&label-croatia_air-homepage&sid=4320e02cb2da1b2aa6e9becl | https://r.bstatic.com/images/hotel/square90/771/771576.jpg |
| chiangmai158 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | |
| chiangmai158 | July 13, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin | |
| chiangmai158 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 17, 2012 | Booking Defendants | www.booking.com/searchresults.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin | http://q.bstatic.com/images/hotel/square90/771/771576.jpg |
| chiangmai158 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | |
| chiangmai158 | July 22, 2012 | Booking Defendants | www.booking.com/index.pt.html?aid=331540 | http://r.bstatic.com/images/hotel/square60/771/771576.jpg |
| chiangmai158 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PRO002536/xl/002536-09-exterior-Pool.jpg |
| chiangmai158 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR0002536/xl/002536-09-exterior-Pool.jpg |
| chiangmai158 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-chedi-chiang-mai-resort#hotel Photos | |
| chiangmai158 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 25, 2012 | Booking Defendants | www.booking.com/searchresults.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin_year_month-2012-9;checkou | |
| chiangmai158 | July 26, 2012 | Booking Defendants | http://www.booking.com/hotel/th/the-chedi-chian | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 26, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=27317&aid=330619&dcid=1&label=searchbox&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb010a&error_url | https://r.bstatic.com/images/hotel/square90/771/771576.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | |
| chiangmai158 | July 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin | http://q.bstatic.com/images/hotel/square128/771/771576.jpg |
| chiangmai158 | July 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_year_m | |
| chiangmai158 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 28, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month-2012-9;check | |
| chiangmai158 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 29, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_month-2012-9;check | |
| chiangmai158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | |
| chiangmai158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | |
| chiangmai158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year_n | |
| chiangmai158 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28; checkin_year_month | |
| chiangmai158 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;ch | http://q.bstatic.com/images/hotel/square90/771/771576.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;chec | |
| chiangmai158 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | |
| chiangmai158 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | |
| chiangmai158 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-9;ch | |
| chiangmai158 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=17;chec | |
| chiangmai158 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | |
| chiangmai158 | August 4, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin | |
| chiangmai158 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | |
| chiangmai158 | August 5, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checl | |
| chiangmai158 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai158 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | |
| chiangmai158 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | |
| chiangmai158 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_yea | |
| chiangmai158 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;c | |
| chiangmai158 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month-2012-9;checko | |
| chiangmai158 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | |
| chiangmai158 | August 7, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_m | |
| chiangmai158 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | |
| chiangmai158 | August 8, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_yea | |
| chiangmai158 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=chiangmai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | |
| chiangmai158 | August 9, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28;checkin_year_ | |
| chiangmai158 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| chiangmai158 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | |
| chiangmai158 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;check | |
| chiangmai158 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| chiangmai158 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |
| chiangmai158 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | |
| chiangmai158 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | |
| chiangmai158 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_m | |
| chiangmai158 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| chiangmai158 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2 | |
| chiangmai158 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | |
| chiangmai158 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | |
| chiangmai158 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |
| chiangmai158 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=10;checkin_year_month=2012-10;checkout_mon | |
| chiangmai158 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | August 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=11;checkin_year_month=2012-10;c | |
| chiangmai158 | August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| chiangmai158 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F10%2F2012&departure_date=10 | |
| chiangmai158 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai158 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1 | |
| chiangmai158 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai158 | August 28, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | |
| chiangmai158 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | |
| chiangmai158 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | |
| chiangmai158 | September 4, 2012 | Booking Defendants | https://www.booking.com/searchresults.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday | |
| chiangmai158 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | |
| chiangmai158 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | |
| chiangmai158 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2012-10;c | |
| chiangmai158 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_mc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=3647095145;s | |
| chiangmai158 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai158 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai158 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai158 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai158 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai158 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai158 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai158 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771576.jpg |
| chiangmai158 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | http://r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai158 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai158 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTYJt|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai158 | March 3, 2013 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=27317&free_cancel_booking=1&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb01 | |
| chiangmai158 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/771/771576.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | March 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;ac_pageview_id=115b 56a6148700ea; checkin_monthday=8;checkin_ | |
| chiangmai158 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f 201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8 CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai158 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQ awwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai158 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLiveRates | |
| chiangmai158 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771576.jp g |
| chiangmai158 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 16, 2013 | Booking Defendants | www.booking.com/city/us/washington.en-us.html?aid=346 535&error_url=http%3A%2F%2Fwww.booking.com%2F%3Fai d%3D346535%3B&si=ai%2Cco%2Cci%2Cre%2Cdi | http://r.bstatic.com/images/hotel/max300/771/771576 .jpg |
| chiangmai158 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;origin=disamb;srhash=2529347677;s | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/771/771576.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai158 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai158 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai158 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai158 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fde-la-ville-milano.html | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km | http://aff.bstatic.com/images/hotel/max600/771/771576.jpg |
| chiangmai158 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai158 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BlPgq | |
| chiangmai158 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai158 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai158 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8c/2a/8c2ad5dcc86470a49762c8a8aa1f336a.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_694_515_246529_VAID 207Seq2IMG8f0588731f5cf684c79c0ac6d3aead6a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai158 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8c/2a/8c2ad5dcc86470a49762c8a8aa1f336a.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_694_515_246529_VAID 207Seq2IMG8f0588731f5cf684c79c0ac6d3aead6a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai158 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai158 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| chiangmai158 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111346959_STD.jpg |
| chiangmai158 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9bec | q.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 16, 2013 | Booking Defendants | www.booking.com/searchresults.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | |
| chiangmai158 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771576.jpg |
| chiangmai158 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771576.jpg |
| chiangmai158 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai158 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=293917&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&nt=2&nr=1 | |
| chiangmai158 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=530557 | |
| chiangmai158 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai158 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai158 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai158 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai158 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai158 | November 17, 2013 | TripAdvisor LLC | www.holidaywatchdog.com/27078-Chiang_Mai-Chedi_Chiang_Hotel-Holiday-Review.html | |
| chiangmai158 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai158 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai158 | November 30, 2013 | TripAdvisor LLC | http://www.tripadvisor.com.au/Hotels-g293917-Chiang_Mai-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 1, 2013 | TripAdvisor LLC | http://www.tripadvisor.co.uk/Hotels-g293917-Chiang_Mai-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEBylnj0paC6qrkBC | |
| chiangmai158 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai158 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | http://cdn3.agoda.net/hotelimages/484/48444/48444_1212261716009922729_STD.jpg |
| chiangmai158 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai158 | February 6, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/Hotels-g293917-Chiang_Mai-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai158 | February 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/Hotel_Review-g293917-d1203241-Reviews-Katam_Place-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://th.tripadvisor.com/Hotel_Review-g293917-d605524-Reviews-Puripunn_Baby_Grand_Boutique_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.ar/Hotel_Review-g293917-d1557579-Reviews-or10-Ping_Nakara_Boutique_Hotel_Spa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/Hotel_Review-g293917-d3750917-Reviews-ISiam-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.eg/Hotel_Review-g293917-d636277-Reviews-or10-RarinJinda_Wellness_Spa_Resort-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.gr/Hotel_Review-g293917-d1893737-Reviews-Ricefield_House-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.gr/Hotels-g293917-zfc3-Chiang_Mai-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.tr/Hotels-g293917-Chiang_Mai-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/ShowUserReviews-g293917-d601821-r86245435-Lana_Thai_Villa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.dk/Hotel_Review-g293917-d605524-Reviews-Puripunn_Baby_Grand_Boutique_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.fr/LocalMaps-g293917-d1228097-Rendezvous_Guest_House-Area.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.jp/Hotel_Review-g293917-d605524-Reviews-Puripunn_Baby_Grand_Boutique_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/Hotel_Review-g293917-d503193-Reviews-Dhara_Dhevi_Chiang_Mai-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/Restaurant_Review-g293917-d3704006-Reviews-Monkey_Club_Pub_And_Restaurant-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.se/Hotel_Review-g293917-d1147512-Reviews-or750-Le_Meridien_Chiang_Mai-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai,The-Chedi-Chiang-Mai, Chiang-Mai,Thailand-c6042-h119970-details/2014-08 | |
| chiangmai158 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang Mai_Resort_Spa-Chiang Mai.html | |
| chiangmai158 | March 28, 2014 | TripAdvisor LLC | http://www.tripadvisor.com/Hotels-g293917-Chiang_Mai-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | May 23, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotels-g293917-Chiang_Mai-Hotels.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | June 23, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g2154215-d1774257-Reviews-The_Royal_Chiangmai_Golf_Resort-San_Sai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€Â¼ C | |
| chiangmai158 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai158 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai158 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | q-ec.bstatic.com/images/hotel/max300/771/771576.jpg |
| chiangmai158 | July 13, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g293917-d503193-Reviews-Dhara_Dhevi_Chiang_Mai-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | July 13, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang_Mai_Resort_Spa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44large.jpg |
| chiangmai158 | July 13, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g293917-d530557-i36609048-Anantara_Chiang_Mai_Resort_Spa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | July 13, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g293917-d530557-i64865668-Anantara_Chiang_Mai_Resort_Spa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | August 12, 2014 | Booking Defendants | http://www.touristiklinks.de/hotel-buchen/suche2.php?suche=pr | http://aff.bstatic.com/images/hotel/org/771/771576.jpg |
| chiangmai158 | August 13, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.au/Hotel_Review-g293917-d1390277-Reviews-Baanplaidoi-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | October 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g293917-d2348781-Reviews-137_Pillars_House-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | October 14, 2014 | TripAdvisor LLC | http://www.travelpod.com/resort/Dhara-Dhevi-Chiang-Mai-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 6, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g1766192-d301886-Reviews-Four_Seasons_Resort_Chiang_Mai-Mae_Rim.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | December 6, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g293917-d2348781-Reviews-137_Pillars_House-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 6, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g293917-d503193-Reviews-Dhara_Dhevi_Chiang_Mai-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 6, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang_Mai_Resort_Spa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 6, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang_Mai_Resort_Spa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44large.jpg |
| chiangmai158 | December 6, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/LocationPhotoDirectLink-g293917-d530557-i36609048-Anantara_Chiang_Mai_Resort_Spa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 6, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/LocationPhotoDirectLink-g293917-d530557-i64865668-Anantara_Chiang_Mai_Resort_Spa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g1961657-d673441-Reviews-Secret_Garden_Chiang_Mai-Doi_Saket.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g293917-d677157-Reviews-Rimping_Village-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 8, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g293917-d1557579-Reviews-Ping_Nakara_Boutique_Hotel_Spa-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 8, 2014 | TripAdvisor LLC | http://www.tripadvisor.de/Hotel_Review-g293917-d506899-Reviews-Rachamankha-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 10, 2014 | TripAdvisor LLC | http://www.tripadvisor.fr/Hotel_Review-g293917-d447143-Reviews-Tamarind_Village-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | December 18, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g293917-d503193-Reviews-Dhara_Dhevi_Chiang_Mai-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/0b/15/0b157ef20dcab14c7ab78153b6e98cc44.jpg |
| chiangmai158 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance/styles/juicebox_large/public/field/image | |
| chiangmai158 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery | |
| chiangmai158 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery B 90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai158 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery-ima 90 | |
| chiangmai160 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai160 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-t20974 | |
| chiangmai160 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai160 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai160 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |
| chiangmai160 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| chiangmai160 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai160 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai160 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai160 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771572.jpg |
| chiangmai160 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai160 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai160 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai160 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai160 | March 17, 2012 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=fcf333614209e658b89f901e59b46cb8;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai160 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai160 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai160 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai160 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115964343/crti=4/hotel-pictures | |
| chiangmai160 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3 DEN%2 | |
| chiangmai160 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai160 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | http://r.bstatic.com/images/hotel/max300/771/771632.jpg |
| chiangmai160 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai160 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_103_b.jpg |
| chiangmai160 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=27839&EID=38&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_103_b.jpg |
| chiangmai160 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_da | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_139_b.jpg |
| chiangmai160 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai160 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai160 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_103_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_103_b.jpg |
| chiangmai160 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#0IA1QL60 | |
| chiangmai160 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai160 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth=04%2F2012&checkout=mm | |
| chiangmai160 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e2s1 | |
| chiangmai160 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai160 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai160 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |
| chiangmai160 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | |
| chiangmai160 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai160 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai160 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai160 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai160 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locld=loc.id%3A32374&hotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai160 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai160 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai160 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai160 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai160 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=0mi&Rooms=1&a | |
| chiangmai160 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/luxury-hotels/asia/thailand/chiang-mai/chiang-mai/chiang-mai | |
| chiangmai160 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai160 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai160 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai160 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai160 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai160 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai160 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/search?SKIPsearch[keyword]=Chiang+Mai&search[region]=Chiang+Mai&search[country]=Thailand&search[zone]=Asia&availa | |
| chiangmai160 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai160 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai160 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Okm&Roc | |
| chiangmai160 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai160 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_139_b.jpg |
| chiangmai160 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai160 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai160 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai160 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai160 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai160 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai160 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_139_b.jpg |
| chiangmai160 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai160 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai160 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai160 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%3b3q%2bZ | |
| chiangmai160 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%3b3q%2bZ | |
| chiangmai160 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%3b3q%2bbz | |
| chiangmai160 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai160 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%3b3q%2bZ6yF | |
| chiangmai160 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai160 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai160 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%3b3q%2bz | |
| chiangmai160 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai160 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai160 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout-2012-09 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_139_b.jpg |
| chiangmai160 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-M ai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28 be4b | http://media.expedia.com/hotels/2000000/1160000/11 59700/1159643/1159643_139_b.jpg |
| chiangmai160 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thail and #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&N umRooms=1 | |
| chiangmai160 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chi ang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6y RL | |
| chiangmai160 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| chiangmai160 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F06%2F2012&departure_date | |
| chiangmai160 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F07%2F2012&departure_date | |
| chiangmai160 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759- The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F10%2F2012&departure_date | |
| chiangmai160 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&slo cation2=128423&arrival_date=09%2F23%2F2 | http://media.expedia.com/hotels/2000000/1160000/11 59700/1159643/1159643_139_b.jpg |
| chiangmai160 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=chiang+mai | |
| chiangmai160 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+ Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page= 1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒ§ | |
| chiangmai160 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&slo cation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai160 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/291/2913642.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_103_b.jpg |
| chiangmai160 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#0IA1QL60 | |
| chiangmai160 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai160 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai160 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai160 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0mi&Rooms=1 | |
| chiangmai160 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai160 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai160 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai160 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai160 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai160 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai160 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai160 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai160 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai160 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=k6Ldxxti0DWewxC1bkrlI18teuZBj3%2fhqX7UggWN8h%2fV3p6g2010 | |
| chiangmai160 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=k6Ldxxti0DWewxC1bkrlI18teuZBj3%2fhqX7UggWN8h%2fV3p6g2010 | |
| chiangmai160 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=PXQyy0YFY8P7rQuJ5ln%2fN9tw4eJOZT%2fmD9EuhpqlNB7V3p6g2010 | |
| chiangmai160 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Okm&Roo | |
| chiangmai160 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai160 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai /Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/2 91/2913642.jpg |
| chiangmai160 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjs yAZvJKKICOcVnLI4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai160 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6X XU1nQlo1IlcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai160 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai160 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-c hedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to =2012-12-19 | |
| chiangmai160 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akB M3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai160 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759- The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3 XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai160 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_139_b.jpg |
| chiangmai160 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel. hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai160 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv .location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0& hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang -mai-hotel/?ref=1366925 | |
| chiangmai160 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK 7ta5wZLd5 mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai160 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai160 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi.html?utm_source=tripadvisor_SG&utm_campaign=tripadvisor_SG&utm_medium=cpc&ut | |
| chiangmai160 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai160 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai160 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi.html | |
| chiangmai160 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6379022.jpg |
| chiangmai160 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6379022.jpg |
| chiangmai160 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai160 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai160 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai160 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai160 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai160 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai160 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/291/2913642.jpg |
| chiangmai160 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai160 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai160 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai160 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai160 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai160 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Chedi-Chiang Mai.html | |
| chiangmai160 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-31.jpg |
| chiangmai160 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai160 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai160 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai160 | April 5, 2013 | Leonardo Worldwide Services | fly10.emirates.com/CAB/LandProducts/Hotel Description.aspx?hc-app04235897479562&hn-Chedi Chiang Mai&chid=20130608&loc=CNX&t=pho | cdn.ezrez.com/www.cfmedia.vfmleonardo.com/imageRepo/3/0/36/157/708/pool25H_F.jpg |
| chiangmai160 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai160 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai160 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai160 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/3/0/36/157/708/pool25H.jpg |
| chiangmai160 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai160 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do?tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/36/157/708/pool25H_P.jpg |
| chiangmai160 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=TG8&Cod Mant-localTgs Provider/18843 | http://image1.urlforimages.com/18843/pool.jpg |
| chiangmai160 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accion Menu-Buscar | http://image1.urlforimages.com/18843/pool.jpg |
| chiangmai160 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1L Ajj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai160 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZU fjFABIuEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai160 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1L Ajj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai160 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526j oteL%2fZsqM%2bSyvajÃ   Â±6vs9JXi1%2fx1yGTC3wnzz | |
| chiangmai160 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-09-09;che | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking .com%2Fhotel%2Fit%2Fde-la-ville-milano.html | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02 cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?ai d=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hote ls/278827#rooms | |
| chiangmai160 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hote ls/278827#rooms | |
| chiangmai160 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hote ls/278827#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-2-DEF.jpg |
| chiangmai160 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai160 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai160 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai160 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai160 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0c/3a/0c3a24db84105310e004895415aa80b7.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_800_410_148489_VAID719Seq2IMG33ae373306a4a09ab0b1b8ba33993be1.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai160 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/32/4a/324a23f37bd9e36a584f300e5ea0c2f6.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_800_384_139068_VAID719Seq1IMGd9f4be4f1129e2eb2a3218d1e01932e2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai160 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai160 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai160 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-2-DEF.jpg |
| chiangmai160 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1 b2aa6e9becbccccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&s pm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_1 10801111344693_STD.jpg |
| chiangmai160 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&s pm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_1 10801111344693_STD.jpg |
| chiangmai160 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html ?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871 ef7931;sid=4320e02cb2dalb2aa6e9bec | r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Chiang-Mai-Hotels-The-Chedi-Chiang-M ai.h1159643.Hotel-Information?chkin=10%2F10%2F2013&c hkout=11%2F10%2F2013&rm1=a2&hwrqCac | |
| chiangmai160 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZ mJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai160 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?ai d=348292;label=ving-tab-home;sid=7c65cd44b8259040484 c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel &rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_l owStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/291/2913 642.jpg |
| chiangmai160 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel &rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_l owStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/291/2913 642.jpg |
| chiangmai160 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2b HHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai160 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbccccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/291/2913642.jpg |
| chiangmai160 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai160 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Pool-2-DEF.jpg |
| chiangmai160 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f=1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai160 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai160 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai160 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a2013100 2095954d04011579489&plf=PCLN | |
| chiangmai160 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai160 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| chiangmai160 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5 M6ZuvbQP | |
| chiangmai160 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2 guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/9f/d4/35/leonardo-1118297-pool25H_P-image.jpg&width=488&height=324 |
| chiangmai160 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai160 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai160 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2265 04/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_209_b.jpg |
| chiangmai160 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Chiang+Mai%2C+Thailand&hotelId | exp.cdn-hotels.com/hotels/2000000/1160000/115970 0/1159643/1159643_209_z.jpg |
| chiangmai160 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=bs17wTmKLORqTfZUfj FABqEBylnjOpaC6qrkBC | |
| chiangmai160 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai160 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_209_b.jpg |
| chiangmai160 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1 &uniqueId=04d1ec87-d9b1-4c9e-bcla | |
| chiangmai160 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai160 | January 23, 2014 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchR esult.aspx?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQ U9pRYIGWT | |
| chiangmai160 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai160 | February 6, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1 &uniqueId=ed713e56-fb3e-4701-aa9d | |
| chiangmai160 | March 5, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib5/VS_LHW_p hoto |
| chiangmai160 | March 5, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib5/VS_LHW_p hoto/0/36/157/36157716.jpg |
| chiangmai160 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/827/278827/2631759-The-Chedi-Chiang-Mai-Po ol-2-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel | |
| chiangmai160 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30& PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000 /1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=417 5&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=H otel Nar | |
| chiangmai160 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai160 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000 /1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai160 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000 /1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai160 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/226504/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2 | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/226504/ove rview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_209_b.jpg |
| chiangmai160 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai160 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-M ai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08 | media.travelocitycustomercare.com/hotels/2000000/1 160000/1159700/1159643/1159643_209_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08%2F | |
| chiangmai160 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/filterListings.do?key=hsrk153j&jsk=554a200a464a200a2014031414220716801639747&plf=PCLH | |
| chiangmai160 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai160 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang Mai_Resort_Spa-Chiang Mai.html | |
| chiangmai160 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g293917-Chiang Mai-Hotels.html | |
| chiangmai160 | March 15, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib5/VS_LHW_photo/0/36/157/36157716.jpg |
| chiangmai160 | March 15, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib6/headers/1.jpg |
| chiangmai160 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-2-DEF.jpg |
| chiangmai160 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-2-DEF.jpg |
| chiangmai160 | March 17, 2014 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelVirtual Tour?hotel.hid=278827&pageView-virtualTour | |
| chiangmai160 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_209_z.jpg |
| chiangmai160 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2â€œÂ¼ C gGoogle | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-2-DEF.jpg |
| chiangmai160 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang+ Ã¢â€œÂ¼ C | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_209_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai160 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643. Hotel-Information?chkin=11%2F11%2F201 Ã¢â€"Â¼ C | |
| chiangmai160 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailan Ã¢â€"Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Pool-2-DEF.jpg |
| chiangmai160 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 254608 | |
| chiangmai160 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643. Hotel-Information?chkin=11%2F11%2F2 Ã¢â€"Â¼ C | |
| chiangmai160 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar | |
| chiangmai160 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai160 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d ;dc | r-ec.bstatic.com/images/hotel/max300/232/23203437. jpg |
| chiangmai160 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/resorts/chiang-mai/anantara-chiang-mai-resort/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgva Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | August 29, 2014 | Booking Defendants | http://www.agoda.com/city/chiang-mai-th.html?asq=x%20ikexu8sKAKlHOq0TBJBg== | http://cdn5.agoda.net/hotelimages/484/48444/48444_main_TMB.jpg |
| chiangmai160 | October 4, 2014 | Booking Defendants | http://www.agoda.com/cs-cz/city/chiang-mai-th.html | http://cdn5.agoda.net/hotelimages/484/48444/48444_main_TMB.jpg |
| chiangmai160 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_209_n.jpg |
| chiangmai160 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_209_n.jpg |
| chiangmai160 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_209_n.jpg |
| chiangmai160 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/2100.jpg |
| chiangmai160 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?arrDate&depDate&nA=1&nC=0 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/2100.jpg |
| chiangmai160 | March 9, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2100.jpg |
| chiangmai160 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/2100.jpg |
| chiangmai160 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=1&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2100.jpg |
| chiangmai160 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=3&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2100.jpg |
| chiangmai160 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=4&sort=recent&tab=reviews | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/2100.jpg |
| chiangmai160 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=5&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2100.jpg |
| chiangmai160 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | May 2, 2015 | Expedia Group, Inc. | http://www.expedia.at/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Beschreibung | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_209_b.jpg |
| chiangmai160 | June 1, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/matkakohteet/aasia/thaimaa/chiang-mai | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/113078 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/291867 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/292562 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_y.jpg |
| chiangmai160 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/425942 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 3, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/60/page2 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/302759 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/303363 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/305908 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/307640 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/310489 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | June 20, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/378/324195 | https://media.expedia.com/hotels/2000000/1160000/1159700/1159643/091db877_b.jpg |
| chiangmai160 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-m @ 90 | |
| chiangmai160 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-m = 90 | |
| chiangmai160 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chian | |
| chiangmai160 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2 | |
| chiangmai160 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/670197/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/3a07daa1-acbb-4a38-a195-7eff38d6eed 1/1120x700?op=fit |
| chiangmai160 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2?page | https://br.staticontent.com/media/pictures/3a07daa1-acbb-4a38-a195-7eff38d6eed1/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/2517062/2022-04-02/202 | |
| chiangmai160 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2022-03-28/2022 | |
| chiangmai160 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2517062/anantara-chiang-mai-haiya?rid | |
| chiangmai160 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-670197/anantara-chiang-mai-resort-chian | |
| chiangmai160 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-670197/anantara-chiang-mai-resort-chiar 3 | |
| chiangmai160 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/203165/i1/hotels-in-haiya?from=SB&hote | |
| chiangmai160 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/02243120009m6myuxFDB1_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/02243120009m6myuxFDB1_W_1080_808_R5_D.jpg |
| chiangmai160 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=997780&checkIn=2022-07-08&checkOut=2022-0 | |
| chiangmai160 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02243120009m6myuxFDB1_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/02243120009m6myuxFDB1_Z_1080_808_R5_D.jpg |
| chiangmai160 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02243120009m6myuxFDB1_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/02243120009m6myuxFDB1_Z_1080_808_R5_D.jpg |
| chiangmai160 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai160 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai160 | November 9, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/ | https://ak-d.tripcdn.com/images/02243120009m6myuxFDB1_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai160 | November 9, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/ | https://ak-d.tripcdn.com/images/02243120009m6myuxFDB1_R_800_525_R5_D.jpg |
| chiangmai160 | November 9, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/ | https://ak-d.tripcdn.com/images/02243120009m6myuxFDB1_R_600_360_Q70.jpg |
| chiangmai160 | November 9, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/ | https://ak-d.tripcdn.com/images/02243120009m6myuxFDB1_R_800_525_R5_D.jpg |
| chiangmai160 | March 7, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chiang-mai-resort/ht-46963316#/hotels-gallery | https://content.skyscnr.com/available/1813223557/1813223557_WxH.jpg |
| chiangmai172 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai172 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6378974.jpg |
| chiangmai172 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164836.jpg |
| chiangmai172 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6378974.jpg |
| chiangmai172 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[Ã¢â€"Â¼ C | http://media.datahc.com/HI145122050.jpg |
| chiangmai184 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai184 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai184 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai184 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai184 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai184 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai184 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 19, 2012 | Booking Defendants | hotel.aegeanair.com/hotel/th/the-chedi-chiang-mai.en.html?label=aegean-homebutton-en;sid=2aaa9d3074ffa2c8aa8038656723d2db;dcid=1;srfid=8e3d7bleaf8d | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai184 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai184 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort/gallery/13647_5_thechedichiangmaihotelandresort | |
| chiangmai184 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai184 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/383/3837676.jpg |
| chiangmai184 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai184 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai184 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffVvV3p6g2010%2 | |
| chiangmai184 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai184 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai184 | July 13, 2012 | Booking Defendants | www.booking.com/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai184 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai184 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai184 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffVua%2fNveOtPS%2b3q%2bzE6yR | |
| chiangmai184 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai184 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai184 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai184 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai184 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai184 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai184 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai184 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b 2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da 1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearc h=11668327 | |
| chiangmai184 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?ai d=326480;label=contactpointHome;sid=4320e02cb2dalb2a a6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?ai d=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bo okingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;che ckout_monthday=13;c | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=htt p%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3 B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/383/3837676.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai184 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai184 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai184 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai184 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai184 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai184 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai184 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai184 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai184 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai184 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai184 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=w900RHXYGUK%2boZdKCN00ADT9FzT6pMOUNh1NBwVv9dpZ%2fx6F | |
| chiangmai184 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=BNOQyk6Ls8UGJZ0EgaVrTYdZaqPJQVUKb9msvzQJtn1A9Vx7Z%2fB77WkJD8WF17yKUx | |
| chiangmai184 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai184 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai184 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/383/3837676.jpg |
| chiangmai184 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKICOcVnLl4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai184 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQIo1IlcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai184 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai184 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai184 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2flXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai184 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bXTQOIA1Ay%2flAXOUGK%2bp84p | |
| chiangmai184 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label=hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai184 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai184 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai184 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai184 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010ClS18dbAK%2ba47n | |
| chiangmai184 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/383/3837676.jpg |
| chiangmai184 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai184 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai184 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai184 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|tJB1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai184 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/383/3837676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai184 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai184 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai184 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai184 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai184 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai184 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=TG8&CodMant-localTgs Provider/18843 | http://image1.urlforimages.com/18843/restaurant.jpg |
| chiangmai184 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://image1.urlforimages.com/18843/restaurant.jpg |
| chiangmai184 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZU fjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai184 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1L Ajj36ZOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai184 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526j oteL%2fZsqM%2bSyvajÂ   Â±6vs9JXi1%2fx1yGTC3wnzz | |
| chiangmai184 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai184 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai184 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02 cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?ai d=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&sloc ation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai184 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&sloc ation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai184 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d 6/83/d683197014da340fc35ca46367256aba.jpg?../../i magedata/UCHIds/40/4766340/result/418646_8_6292 1_574_510_175238_VAId207Seq4IMGd65a73d83c0b9d 439352c03ddc323cfc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0, 0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d6/83/d683197014da340fc35ca46367256aba.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_574_510_175238_VAld207Seq4IMGd65a73d83c0b9d439352c03ddc323cfc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai184 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai184 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111343178_STD.jpg |
| chiangmai184 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111343178_STD.jpg |
| chiangmai184 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai184 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai184 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai184 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai184 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai184 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai184 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai184 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5 M6ZuvbQP | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai184 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai184 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai184 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai184 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai184 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang_Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&destination | |
| chiangmai184 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai184 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anantara_Chiang_Mai_Resort_Spa&languageCode=EN&currencyCode=US[Ã¢â€˜Â¼ C | |
| chiangmai184 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€˜Â¼ C | |
| chiangmai184 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai184 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai184 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | r-ec.bstatic.com/images/hotel/max300/383/3837676.jpg |
| chiangmai184 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| chiangmai184 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery | |
| chiangmai184 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery B 90 | |
| chiangmai184 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery-ima 90 | |
| chiangmai187 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai187 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai187 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai187 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/40/1432/7164812.jpg |
| chiangmai187 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang Mai&radius=0km&Rooms | |
| chiangmai187 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai187 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai187 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai187 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |
| chiangmai187 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai187 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai187 | May 12, 2013 to May 15, 2013 | Booking Defendants | 7ojozat.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place: Mueang_Chiang Mai&radius=0km&Room | http://media.datahc.com/HI115891905.jpg |
| chiangmai187 | May 12, 2013 | Booking Defendants | search.mrhotelfinder.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Mueang_Chiang Mai&radius=0km | http://media.datahc.com/HI115891905.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai187 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?languageCode=EN&currencyCode=USD&destination-place: Mueang_Chiang Mai&radius=0mi&checkin=2013-12-12&ch | |
| chiangmai187 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C&TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai187 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| chiangmai187 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai187 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai188 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai188 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai188 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-120974 | |
| chiangmai188 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai188 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai188 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai188 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |
| chiangmai188 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| chiangmai188 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai188 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai188 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai188 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai188 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/383/3837645.jpg |
| chiangmai188 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai188 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai188 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai188 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai188 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai188 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai188 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 19, 2012 | Booking Defendants | hotel.aegeanair.com/hotel/th/the-chedi-chiang-mai.en.html?label=aegean-homebutton-en;sid=2aaa9d3074ffa2c8aa8038656723d2db;dcid=1;srfid=8e3d7bleaf8d | http://q.bstatic.com/images/hotel/max300/291/2913644.jpg |
| chiangmai188 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai188 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai188 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai188 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| chiangmai188 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai188 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid %3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai188 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai188 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9 e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771585 .jpg |
| chiangmai188 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city-miami&arrival_date=04%2F18 %2F2012&departure_date=04%2F19%2F2012&num_traveler s=2&num_rooms=1&provider=setai&el | http://images.travelnow/hotels/2000000/1160000 /1159700/1159643/1159643_100_b.jpg |
| chiangmai188 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=09%2F26%2F2012&departure_date | |
| chiangmai188 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| chiangmai188 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843 &EID=32&T=Hotel Name | |
| chiangmai188 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=2783 9&EID=38 | http://images.travelnow/hotels/2000000/1160000 /1159700/1159643/1159643_100_b.jpg |
| chiangmai188 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2810&EID=30&T=Hotel Name | images.travelnow/hotels/2000000/1160000/1159 700/1159643/1159643_100_b.jpg |
| chiangmai188 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| chiangmai188 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18 &in Month=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=1 9&outMonth-04%2F2012&checkout=mm | |
| chiangmai188 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=e2s1 | |
| chiangmai188 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type= keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C +Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai188 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type= keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C +Thailand&hotel.locId=loc.id%3A32374&hote | |
| chiangmai188 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| chiangmai188 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai% 2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.typ e=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai% 2C+Thailand&hotel.locId=loc.id%3A32374&hc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai188 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=&hotel.keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai188 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai188 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai188 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locld=loc.id%3A32374&hotel | |
| chiangmai188 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai188 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115964343/crti=4/hotel-pictures | |
| chiangmai188 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai188 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai188 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai188 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai188 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai188 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai188 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai188 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/771/771585.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai188 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai188 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roc | |
| chiangmai188 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai188 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBJjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai188 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1-a2&hwrqC | |
| chiangmai188 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_127_b.jpg |
| chiangmai188 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Hotel-Search?eapid=0&olacid=sg.other.asiaone.searchwizard.hotel&#A=HOT%3ASR%3AStarRating%3A5Star&inpRoom Avails Opened State=&D=1 | |
| chiangmai188 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai188 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai188 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai188 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai188 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai188 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_127_b.jpg |
| chiangmai188 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Hotel-Search?action=newSearch&inpRfrrld=-56564#A=-56906&inpRoom Avails OpenedState =&D=1&E=Ã£Æ'Ã·Ã£â€šÃ§Ã£Æ'Â³Ã£Æ'Â¾Ã£â€šÂ¤+(Ã£Â·Ã Ã£â€šË†Ã£Â·Ã³Ã£Â·Ã  Ã£Â·Â®Ã¥â€™Â¨Ã³Â¾Ã¥Â¥Â°Ã¥â€™Â¥Ã¦,Â¿Ã£â€šÃ¿Ã£â€šÃ¼ÃãÃ£Æ'Â¸ |  |
| chiangmai188 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR |  |
| chiangmai188 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-8-2 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br |  |
| chiangmai188 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ |  |
| chiangmai188 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ |  |
| chiangmai188 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz |  |
| chiangmai188 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf |  |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai188 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai188 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai188 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai188 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai188 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771585.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai188 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771585.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771585.j pg |
| chiangmai188 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang -Mai.h1159643.Hotel-Information?chkin=18%2F10%2F2012 &chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| chiangmai188 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Hotel-Search | |
| chiangmai188 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-M ai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28 be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWF | |
| chiangmai188 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Hotel-Search#c=search&A=HOT%3ASR %3AStar Rating%3A5Star&d=&l=890&P=890\|MULTICITYVICINITY\| Ã£Æ'Ã·Ã£â€šÃ§Ã£Æ'Ã³Ã£Æ'Â¾Ã£â€šÃ¤ + (Ã£Â·Ã Ã£â€šÃ‡Ã£Â·Ã³Ã£Â·Ã  Ã£Â·Ã®Ã¥â€¾Ã¨Ã¨Â¾Ã°Ã ¥Ã¨Â°Ã¥Ã¸Â¡Â‚)%2C+ Ã£â€šÃ¿Ã£â€šÃ¤Ã§Ã¼Ã¨Â¹ | |
| chiangmai188 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thail and #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&N umRooms=1 | |
| chiangmai188 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chi ang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6y RL | |
| chiangmai188 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| chiangmai188 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F06%2F2012&departure_date | |
| chiangmai188 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F07%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai188 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | |
| chiangmai188 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chiangmai188 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai188 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai188 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai188 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_100_b.jpg |
| chiangmai188 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai188 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai188 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai188 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0mi&Rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai188 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai188 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nIh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai188 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2fImC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai188 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai188 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai188 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai188 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai188 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai188 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g2010%2 | |
| chiangmai188 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roo | |
| chiangmai188 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai188 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai188 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771585.jpg |
| chiangmai188 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKICOcVnL14CTB3Z9BCgfV3p6g2010 % 2 brAr | |
| chiangmai188 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai188 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai188 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai188 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai188 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai188 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_127_b.jpg |
| chiangmai188 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827___A2:0&hotel.fid=278827&interstit | |
| chiangmai188 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang-mai-hotel/?ref=1366925 | |
| chiangmai188 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai188 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai188 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai188 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai188 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827___A2:0&hotel.fid=278827&interstit | |
| chiangmai188 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai188 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164824.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bW2Ojckv | |
| chiangmai188 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai188 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai188 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai188 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai188 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai188 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai188 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=20130418235&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chiangmai188 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771585.jpg |
| chiangmai188 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai188 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai188 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai188 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai188 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai188 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPrice Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | http://m.travelpn.com/images/chiang_mai/hotel/0/053346/Restaurant_G_7.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai188 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai188 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-19.jpg |
| chiangmai188 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai188 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |
| chiangmai188 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai188 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai188 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai188 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai188 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/298/Restaurant_New_Section.jpg |
| chiangmai188 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai188 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai188 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai188 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/298/Restaurant_New_Section_P.jpg |
| chiangmai188 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai188 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai188 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai188 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai188 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai188 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Chiang Mai&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-18.jpg |
| chiangmai188 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai188 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai188 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai188 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chiangmai188 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |
| chiangmai188 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-7-DEF.jpg |
| chiangmai188 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai188 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai188 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai188 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3d/72/3d720e356f9df6e4383c4c15c948d544.jpg?../../imagedata/UCHIds/40/4766340/result/3775217_35_CNX00S3X_400_300_95333_IMG6f73c2daa9b4eae826968c0075c869ca.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3d/72/3d720e356f9df6e4383c4c15c948d544.jpg?../../imageidata/UCHIds/40/4766340/result/3775217_35_CNX00S3X_400_300_95333_IMG6f73c2daa9b4eae826968c0075c869ca.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai188 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai188 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai188 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-7-DEF.jpg |
| chiangmai188 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai188 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110025553_STD.jpg |
| chiangmai188 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110025553_STD.jpg |
| chiangmai188 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai188 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771585.jpg |
| chiangmai188 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771585.jpg |
| chiangmai188 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/771/771585.jpg |
| chiangmai188 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai188 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-7-DEF.jpg |
| chiangmai188 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai188 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai188 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| chiangmai188 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai188 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai188 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai188 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a2013100 2095954d04011579489&plf=PCLN | |
| chiangmai188 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai188 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| chiangmai188 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Chiang-Mai,Thailand-c6042/2014-01-18/2014-01-19/2guests | |
| chiangmai188 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai,Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2guests/#photos | |
| chiangmai188 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai,Chiang-Mai,Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2guests/#photos | |
| chiangmai188 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai,Chiang-Mai,Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2guests/#photos | |
| chiangmai188 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai,The-Chedi-Chiang-Mai, Chiang-Mai,Thailand-c6042-h119970-details/2014-08 | |
| chiangmai188 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/226504/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Chiang+Mai%2C+Thailand&hotelId | |
| chiangmai188 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai188 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai188 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai188 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=699024218&referringServelet=Search | |
| chiangmai188 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-7-DEF.jpg |
| chiangmai188 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai188 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Nar | |
| chiangmai188 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai188 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai188 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_215_b.jpg |
| chiangmai188 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai188 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&destination | |
| chiangmai188 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai188 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Restaurant Review-g293917-d1955540-Reviews-The_Restaurant_at_Anantara_Chiang Mai-Chiang_M | |
| chiangmai188 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-7-DEF.jpg |
| chiangmai188 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-7-DEF.jpg |
| chiangmai188 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[Ã¢â‚¬Â¼ C | http://media.datahc.com/HI145122057.jpg |
| chiangmai188 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |
| chiangmai188 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-7-DEF.jpg |
| chiangmai188 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â‚¬Â¼ C | |
| chiangmai188 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+ThailannÃ¢â‚¬Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Dining-7-DEF.jpg |
| chiangmai188 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai188 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai188 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | r-ec.bstatic.com/images/hotel/max300/232/23203438.jpg |
| chiangmai188 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?aid=352181;label=Finn-Home-Bottom-Link;sid=b0792d C | r-ec.bstatic.com/images/hotel/max400/232/23203438.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai188 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://gs.ctrip.com/html5/you/sight/chiangmai209/110435.html | https://dimg04.c-ctrip.com/images/10010e00000071uc2C1E7.jpg |
| chiangmai188 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/toplist/tripbest/chiang-mai-best-fine-dining-100900005379/ | https://ak-d.tripcdn.com/images/10010e00000071uc2C1E7.jpg |
| chiangmai188 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/toplist/tripbest/chiang-mai-best-restaurants-for-views-and-experiences-100900005458/ | https://ak-d.tripcdn.com/images/10010e00000071uc2C1E7.jpg |
| chiangmai188 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/travel-guide/foods/chiang-mai-209-restaurant/bodhi-terrace-10354995 | https://ak-d.tripcdn.com/images/10010e00000071uc2C1E7_C_750_350_R5.jpg_.webp?proc=autoorient |
| chiangmai188 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/travel-guide/foods/chiang-mai-209-restaurant/bodhi-terrace-10354995 | https://ak-d.tripcdn.com/images/10010e00000071uc2C1E7_D_750_520_Q90.jpg?proc=autoorient |
| chiangmai188 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/travel-guide/foods/chiang-mai-209/restaurants/ | https://ak-d.tripcdn.com/images/10010e00000071uc2C1E7.jpg |
| chiangmai189 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai189 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai189 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai189 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai189 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai189 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20; checkout=2012-04 | |
| chiangmai189 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e 625dfaff8f55a56;dcid=1 | |
| chiangmai189 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =53e9fb | |
| chiangmai189 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff 8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/383/383767 0.jpg |
| chiangmai189 | March 19, 2012 | Booking Defendants | hotel.aegeanair.com/hotel/th/the-chedi-chiang-mai.en.html ?label=aegean-homebutton-en;sid=2aaa9d3074ffa2c8aa80 38656723d2db;dcid=1;srfid=8e3d7bleaf8d | http://r.bstatic.com/images/hotel/max300/383/383767 0.jpg |
| chiangmai189 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html? aid=330033;label=amalta-searchbox549x291;sid=227aa686 5ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/383/383767 0.jpg |
| chiangmai189 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai189 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid =4;checkin=2012-04-11;checkout=2012 | |
| chiangmai189 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid =1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/383/383767 0.jpg |
| chiangmai189 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/383/383767 0.jpg |
| chiangmai189 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/383/383767 0.jpg |
| chiangmai189 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai189 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-ma i?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a1282 5 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai189 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcd c9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/383/383767 0.jpg |
| chiangmai189 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e62 5dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/383/383767 0.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai189 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/383/3837670.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/383/383767.jpg |
| chiangmai189 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai189 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai189 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/383/3837670.jpg |
| chiangmai189 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai189 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai189 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai189 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai189 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai189 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jlGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai189 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsfsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai189 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai189 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai189 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai189 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai189 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai189 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai189 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai189 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai189 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/383/3837670.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai189 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai189 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai189 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃfÂ§ | |
| chiangmai189 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/383/3837670.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai189 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai189 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai189 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai189 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai189 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai189 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai189 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai189 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai189 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRcczhEKABMX%2ft UndA | |
| chiangmai189 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/383/3837670.jpg |
| chiangmai189 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKICOcVnL14CTB3Z9BCgfV3p6g2010 % 2 brAr | |
| chiangmai189 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai189 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai189 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai189 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai189 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai189 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai189 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai189 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164816.jpg |
| chiangmai189 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai189 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai189 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai189 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/383/3837670.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZw VYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai189 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2b BfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai189 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chian g Mai&languageCode=EN&currencyCode=USD&destination-cit y:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai189 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Chiang Mai&languageCode=EN&currencyCode=USD&destination-cit y:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai189 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Chiang Mai&languageCode=EN&currencyCode=USD&destination-cit y:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai189 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_ Chiang_Mai&languageCode=AR&currencyCode=USD&destin ation=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai189 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&ci d=7541075 | aff.bstatic.com/images/hotel/max500/383/3837670.jp g |
| chiangmai189 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.e n.html?aid=311476;sid=de704ae28488ddd773b93ff8de90c ccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?ai d=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqS DD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai189 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nla u840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai189 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6X sZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |
| chiangmai189 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6ab1t | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai189 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai189 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai189 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai189 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai189 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai189 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai189 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai189 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai189 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai189 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai189 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BlPgq | |
| chiangmai189 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f2/09/f2092066fb6ee94af3c1f789b14fb290.jpg?../../imagedata/UCHIds/40/4766340/result/2875523_35CNX0000F_400_300_30613_IMG0b18d94ea885b055a7a1f36b7f2ac9b0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai189 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f2/09/f2092066fb6ee94af3c1f789b14fb290.jpg?../../imagedata/UCHIds/40/4766340/result/2875523_35_CNX0000F_400_300_30613_IMG0b18d94ea885b055a7a1f36b7f2ac9b0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai189 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai189 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110023881_STD.jpg |
| chiangmai189 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110023881_STD.jpg |
| chiangmai189 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai189 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/383/3837670.jpg |
| chiangmai189 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/383/3837670.jpg |
| chiangmai189 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai189 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai189 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai189 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai189 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai189 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai189 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai189 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai189 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai189 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai189 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai189 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai189 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€Â¼ C | |
| chiangmai189 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai189 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai189 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | r-ec.bstatic.com/images/hotel/max300/383/3837670.jpg |
| chiangmai189 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chian | |
| chiangmai190 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/670197/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/c28acb81-d472-4123-92b0-7f71d0f76b51/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai190 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2?page | https://br.staticontent.com/media/pictures/c28acb81-d472-4123-92b0-7f71d0f76b51/1120x700?op=fit |
| chiangmai190 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226f120009m6mxye392C_Z_1080_808_R5_D.jpg | |
| chiangmai190 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226f120009m6mxye392C_Z_1080_808_R5_D.jpg | |
| chiangmai191 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai191 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai191 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai191 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai191 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai191 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai191 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai191 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai191 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai191 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai191 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid %3D315947 % 3 Bsid %3 Defab4c4a37f | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39156 | |
| chiangmai191 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/hotel/max300/771/771630.jpg |
| chiangmai191 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/hotel/max300/771/771630.jpg |
| chiangmai191 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/hotel/max300/771/771630.jpg |
| chiangmai191 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771630.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39156 | |
| chiangmai191 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai191 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai191 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=39156 | |
| chiangmai191 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-chedi-chiang-mai-resort#hotel Photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771630.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai191 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771630.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771630.j pg |
| chiangmai191 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+ Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page= 1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒ§ | |
| chiangmai191 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en- gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e0 2cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/771/7716 30.jpg |
| chiangmai191 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.ht ml?label-edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =201 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/771/771630.jp g |
| chiangmai191 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/771/771630.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771630.jpg |
| chiangmai191 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai191 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453_the_chedi-hotel-gallery.html | |
| chiangmai191 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai191 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164820.jpg |
| chiangmai191 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai191 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai191 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai191 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai191 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai191 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai191 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai191 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai191 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771630.jpg |
| chiangmai191 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai191 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai191 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-place=Night_Bazaar&radius=0km&Room | |
| chiangmai191 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai191 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai191 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai191 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max600/771/771630.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai191 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai191 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai191 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai191 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai191 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai191 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai191 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai191 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai191 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai191 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/39/75/397563706b3f1d11bf07113c64bd1259.jpg?../imagedata/UCHIds/40/4766340/result/2875523_35CNX0000F_400_300_21996_IMGb0cc775c5e2fc30f640fa486cd614546.jpg,,300,215,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai191 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/Ob/e4/0be4029b124a56a9ba2bd0734cbe94cb.jpg?../imagedata/UCHIds/40/4766340/result/3796490 35CNX00S3W_400_300_69927_IMG50969c545a3f5882fb46ad5735dc6203.jpg,,300,215,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai191 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai191 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-chedi-chiang-mai | |
| chiangmai191 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9bec | r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCac | |
| chiangmai191 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai191 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771630.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771630.jpg |
| chiangmai191 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai191 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai191 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai191 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai191 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai191 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai191 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai191 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| chiangmai191 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai191 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/226504/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Chiang+Mai%2C+Thailand&hotelId | |
| chiangmai191 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai191 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai191 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai191 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai191 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai191 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj366l%2b9ad3FsfQU9p | |
| chiangmai191 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai191 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Nar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai191 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai191 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai191 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/226504/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&destination | |
| chiangmai191 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08 | media.travelocitycustomercare.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08%2F | |
| chiangmai191 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&searchDestination=Chiang | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_186_z.jpg |
| chiangmai191 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[Ã¢â€Â¼ C | http://media.datahc.com/HI145122069.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2Câ€Â¼ C gGoogle | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |
| chiangmai191 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang+ Ã¢â€Â¼ C | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_186_z.jpg |
| chiangmai191 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€Â¼ C | |
| chiangmai191 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643. Hotel-Information?chkin=11%2F11%2F201 Ã¢â€Â¼ C | |
| chiangmai191 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai191 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643. Hotel-Information?chkin=11%2F11%2F2 Ã¢â€Â¼ C | |
| chiangmai191 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai191 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | r-ec.bstatic.com/images/hotel/max300/771/771630.jpg |
| chiangmai191 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Câ€Â¼ C | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/resorts/chiang-mai/anantara-chiang-mai-resort/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgva Ã¢â€Â¼ C | hotels.cdn-venere.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_186_n.jpg |
| chiangmai191 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_186_n.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_186_n.jpg |
| chiangmai191 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | May 2, 2015 | Expedia Group, Inc. | http://www.expedia.at/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Beschreibung | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_186_b.jpg |
| chiangmai191 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2 | |
| chiangmai191 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/670197/2020-12-12/2020-12-13 | |
| chiangmai191 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2?page | |
| chiangmai191 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/2517062/2022-04-02/202 | |
| chiangmai191 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2022-03-28/2022 | |
| chiangmai191 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2517062/anantara-chiang-mai-haiya?rid | |
| chiangmai191 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-670197/anantara-chiang-mai-resort-chiar 3 | |
| chiangmai191 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/203165/i1/hotels-in-haiya?from=SB&hote | |
| chiangmai191 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0226f120009m6mxye392C_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0226f120009m6mxye392C_W_1080_808_R5_D.jpg |
| chiangmai191 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=997780&checkIn=2022-07-08&checkOut=2022-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai191 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226f120009m6mxye392C_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0226f120009m6mxye392C_Z_1080_808_R5_D.jpg |
| chiangmai191 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226f120009m6mxye392C_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0226f120009m6mxye392C_Z_1080_808_R5_D.jpg |
| chiangmai191 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai191 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai191 | March 7, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chiang-mai-resort/ht-46963316#/hotels-gallery | https://content.skyscnr.com/available/1813223613/1813223613_960x576.jpg |
| chiangmai191 | March 7, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chiang-mai-resort/ht-46963316#/hotels-gallery | https://content.skyscnr.com/available/1813223613/1813223613_WxH.jpg |
| chiangmai194 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--44470/photos?search_id=6437024 | |
| chiangmai194 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-t20974 | |
| chiangmai194 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai194 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai194 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai194 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |
| chiangmai194 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai194 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai194 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai194 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai194 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai194 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai194 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai194 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai194 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai194 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai194 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai194 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai194 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai194 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai194 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3 DEN%2 | |
| chiangmai194 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai194 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid %3D315947 % 3 Bsid %3 Defab4c4a37f | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai194 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai194 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LlKR9ghlCvLRvCMJDq1941104171 | |
| chiangmai194 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_72_b.jpg |
| chiangmai194 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=27839&EID=38&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_72_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=09%2F26%2F2012&departure_date | |
| chiangmai194 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai194 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai194 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_72_b.jpg |
| chiangmai194 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_72_b.jpg |
| chiangmai194 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai194 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chiangmai194 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai194 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39156 | |
| chiangmai194 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=e2s1 | |
| chiangmai194 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai194 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai194 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| chiangmai194 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai194 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai194 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai194 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai194 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locld=loc.id%3A32374&hotel | |
| chiangmai194 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai194 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai194 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai194 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai194 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai194 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai194 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai194 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai194 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai194 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/771/771584.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai194 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39156 | |
| chiangmai194 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai194 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai194 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcV ezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai194 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai194 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&check out=2012-8-9&ncl=&id=39156 | |
| chiangmai194 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_ Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-cit y:Chiang Mai&radius=0km&Roc | |
| chiangmai194 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43aj Vn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai194 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh% 2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai194 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012& chkout=27%2F07%2F2012&rm1-a2&hwrqC | |
| chiangmai194 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012& chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/11 59700/1159643/1159643_128_b.jpg |
| chiangmai194 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9S HxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai194 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&ar rival_date=10%2F10%2F2012&departure_date | |
| chiangmai194 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=338218;label=croatia_air-homepage;sid=4320e02cb2da1 b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/77158 4.jpg |
| chiangmai194 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://q.bstatic.com/images/hotel/max300/771/77158 4.jpg |
| chiangmai194 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults ?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai194 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4f Qf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai194 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LE d3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai194 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_128_b.jpg |
| chiangmai194 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai194 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-chedi-chiang-mai-resort#hotel Photos | |
| chiangmai194 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai194 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai194 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai194 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai194 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai194 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai194 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai194 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai194 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771584.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai194 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771584.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| chiangmai194 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWF | |
| chiangmai194 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&NumRooms=1 | |
| chiangmai194 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai194 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chiangmai194 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai194 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai194 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | |
| chiangmai194 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai194 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÂƒÂ§ | |
| chiangmai194 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai194 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_72_b.jpg |
| chiangmai194 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai194 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai194 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai194 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2ab1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Omi&Rooms=1 | |
| chiangmai194 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpVZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai194 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai194 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai194 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai194 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai194 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai194 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai194 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai194 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai194 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WWmP2uX3355nV3p6g20109 | |
| chiangmai194 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai194 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai194 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771584.jpg |
| chiangmai194 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKICOcVnLl4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai194 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai194 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai194 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai194 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai194 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai194 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_128_b.jpg |
| chiangmai194 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang-mai-hotel/?ref=1366925 | |
| chiangmai194 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai194 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai194 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai194 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai194 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164828.jpg |
| chiangmai194 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai194 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai194 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai194 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai194 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai194 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang.mai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai194 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai194 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chiangmai194 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771584.jpg |
| chiangmai194 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/771/771584.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai194 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai194 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai194 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai194 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetailsInternal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai194 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai194 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-20.jpg |
| chiangmai194 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai194 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/771/771584.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |
| chiangmai194 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai194 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai194 | April 5, 2013 | Leonardo Worldwide Services | fly10.emirates.com/CAB/LandProducts/Hotel Description.aspx?hc=app04235897479562&hn-Chedi Chiang Mai&chid=20130608&loc=CNX&t=pho | cdn.ezrez.com/www.cfmedia.vfmleonardo.com/imageRepo/1/0/28/68/374/The_Bar_F.jpg |
| chiangmai194 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai194 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai194 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/374/The_Bar.jpg |
| chiangmai194 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai194 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai194 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai194 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai194 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/374/The_Bar_P.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai194 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai194 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai194 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai194 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai194 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai194 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai194 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai194 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai194 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai194 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai194 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |
| chiangmai194 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-5-DEF.jpg |
| chiangmai194 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai194 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai194 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai194 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c0/35/c035ca9a24e71f5cfecd268460eb45e5.jpg?../../imagedata/UCHIds/40/4766340/result/3796490_35_CNX00S3W_400_300_87497_IMGa5f09ed129af5f7b62ddb551b12becb4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai194 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c0/35/c035ca9a24e71f5cfecd268460eb45e5.jpg?../../imagedata/UCHIds/40/4766340/result/3796490_35_CNX00S3W_400_300_87497_IMGa5f09ed129af5f7b62ddb551b12becb4.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai194 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai194 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai194 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-5-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.locati on=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.a mens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai194 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&s pm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_1 10801111337053_STD.jpg |
| chiangmai194 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&s pm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_1 10801111337053_STD.jpg |
| chiangmai194 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Chiang-Mai-Hotels-The-Chedi-Chiang-M ai.h1159643.Hotel-Information?chkin=10%2F10%2F2013&c hkout=11%2F10%2F2013&rm1=a2&hwrqCac | |
| chiangmai194 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZ mJDukyLBMFVl0Mu%bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai194 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?ai d=348292;label=ving-tab-home;sid=7c65cd44b8259040484 c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel &rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_l owStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/7715 84.jpg |
| chiangmai194 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel &rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_l owStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/7715 84.jpg |
| chiangmai194 | August 29, 2013 | TripAdvisor LLC | www.jetsetter.com/hotels/thailand/chiang-mai/3638/the-ch edi-chiang-mai?checkin=20131125&checkout=20131126&n umRooms=1&numAdults=2%3Fnm%3Dserpl | |
| chiangmai194 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2b HHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai194 | September 6, 2013 | TripAdvisor LLC | www.jetsetter.co.uk/hotels/thailand/chiang-mai/3638/the-c hedi-chiang-mai?checkin=20131111&checkout=20131112& numRooms=1&numAdults=2%3Fnm%3Dser | |
| chiangmai194 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai194 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Bar-Lounge-5-DEF.jpg |
| chiangmai194 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Miami+Be | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_184_b.jpg |
| chiangmai194 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai194 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai194 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai194 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai194 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a2013100 2095954d04011579489&plf=PCLN | |
| chiangmai194 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai194 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| chiangmai194 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai194 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | November 17, 2013 | TripAdvisor LLC | www.holidaywatchdog.com/27078-Chiang_Mai-Chedi_Chiang_Hotel-Holiday-Review.html | |
| chiangmai194 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Chiang-Mai, Thailand-c6042/2014-01-18/2014-01-19/2guests | |
| chiangmai194 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2 guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/61/db/c2/leonardo-1118297-Passageway_to_River_P-image.jpg&width=260&height=173 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai194 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai194 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai194 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2265 04/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_216_b.jpg |
| chiangmai194 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Chiang+Mai%2C+Thailand&hotelId | |
| chiangmai194 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=bs17wTmKLORqTfZUfj FABqEByInj0paC6qrkBC | |
| chiangmai194 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai194 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_216_b.jpg |
| chiangmai194 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai194 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai194 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=699 024218&referringServelet=Search | |
| chiangmai194 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai194 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/827/278827/2631759-The-Chedi-Chiang-Mai-Ba r-Lounge-5-DEF.jpg |
| chiangmai194 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Nar | |
| chiangmai194 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai194 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai194 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_216_b.jpg |
| chiangmai194 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai194 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai194 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&destination | |
| chiangmai194 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai194 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang Mai_Resort_Spa-Chiang Mai.html | |
| chiangmai194 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g293917-Chiang Mai-Hotels.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Restaurant Review-g293917-d1955540-Reviews-The_Restaurant_at_An antara_Chiang Mai-Chiang_M | |
| chiangmai194 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotel photos/827/278827/2631759-The-Chedi-Chiang-Mai-Ba r-Lounge-5-DEF.jpg |
| chiangmai194 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thaila nd&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Bar-Lounge-5-DEF.jpg |
| chiangmai194 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anan tara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[ Ã¢â€"Â¼ C | http://media.datahc.com/HI145122067.jpg |
| chiangmai194 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-c hiang-mai#check_in=2014-08-08&check_out=2014-08-09&d e | |
| chiangmai194 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.k ey=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374 &hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Bar-Lounge-5-DEF.jpg |
| chiangmai194 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai194 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thaila nÃ¢â€"Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Bar-Lounge-5-DEF.jpg |
| chiangmai194 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 254608 | |
| chiangmai194 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb8 86Ar C | |
| chiangmai194 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and -spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d ;dc | q-ec.bstatic.com/images/hotel/max300/771/771584.jp g |
| chiangmai194 | March 29, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/chiang-mai/thailand/3638/ anantara-chiang-mai-resort?nm=travelfeature | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LF V6rIWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV 6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipU WipTIlqTyypl8mAwZ4Y3Olo3NgAGZjBGZgZGZ3ZGH4Z QRlZv1mpzZhnaOaVvjvqzllp2yiovV6VvW9 |
| chiangmai194 | March 29, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/chiang-mai/thailand/3638/ anantara-chiang-mai-resort?nm=travelfeature | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LF V6rIWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanU DvBwL1ZU19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3Dip UWipTIlqTyypl8mAwZ4Y3Olo3NgAGZjBGZgZGZ3ZGH4 ZQRlZv1mpzZhnaOaVvjvqzllp2yiovV6VvW9 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai194 | May 25, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/chiang-mai/thailand/3638/anantara-chiang-mai-resort | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2lmY3Olo2E1L3DipUWipTllqTyypl8mAwZ4Y3Olo3NgAGZjBGZgZGZ3ZGH4ZQRlZv1mpzZhnaOaVvjvqzllp2yiovV6VvW9 |
| chiangmai194 | May 25, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/chiang-mai/thailand/3638/anantara-chiang-mai-resort | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2lmY3Olo2E1L3DipUWipTllqTyypl8mAwZ4Y3Olo3NgAGZjBGZgZGZ3ZGH4ZQRlZv1mpzZhnaOaVvjvqzllp2yiovV6VvW9 |
| chiangmai194 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chian | |
| chiangmai200 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39156 | |
| chiangmai200 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39156 | |
| chiangmai200 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=39156 | |
| chiangmai200 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-chedi-chiang-mai-resort#hotel Photos | |
| chiangmai200 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai200 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai200 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai200 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai200 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai200 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai200 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai200 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai200 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai202 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai202 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai202 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai202 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai202 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai202 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai202 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai202 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai202 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai202 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai202 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai202 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai202 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai202 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_da | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_144_b.jpg |
| chiangmai202 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai202 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#media | |
| chiangmai202 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&in Month=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai202 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai202 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai202 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;d cid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/771/771583.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai202 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | July 10, 2012 | Expedia Group, Inc. | http://www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqCacheKey=82d09e4c-34f8-44df-b940-b9a18a7f61 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_144_b.jpg |
| chiangmai202 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_144_b.jpg |
| chiangmai202 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_144_b.jpg |
| chiangmai202 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771583.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai202 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai202 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771583.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai202 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771583.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_144_b.jpg |
| chiangmai202 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Inf | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_144_b.jpg |
| chiangmai202 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&NumRooms=1 | |
| chiangmai202 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai202 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai202 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_144_b.jpg |
| chiangmai202 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai202 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai202 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#media | |
| chiangmai202 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai202 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai202 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/771/771583.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771583.jpg |
| chiangmai202 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai202 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_144_b.jpg |
| chiangmai202 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai202 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=1.0&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang-mai-hotel/?ref=1366925 | |
| chiangmai202 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai202 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai202 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai202 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164832.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai202 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai202 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai202 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai202 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai202 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai202 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai202 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | February 13, 2013 | TripAdvisor LLC | http://tripadvisor.co.id/LocationPhotoDirectLink-g293917-d530557-i50698980-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/photo-s/03/05/9a/e4/terrace-bar-cigar-lounge.jpg |
| chiangmai202 | February 13, 2013 | TripAdvisor LLC | http://tripadvisor.co.id/LocationPhotoDirectLink-g293917-d530557-i50698980-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/photo-t/03/05/9a/e4/terrace-bar-cigar-lounge.jpg |
| chiangmai202 | February 13, 2013 | TripAdvisor LLC | http://tripadvisor.com.sg/LocationPhotoDirectLink-g293917-d530557-i50698980-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/photo-s/03/05/9a/e4/terrace-bar-cigar-lounge.jpg |
| chiangmai202 | February 13, 2013 | TripAdvisor LLC | http://tripadvisor.com.sg/LocationPhotoDirectLink-g293917-d530557-i50698980-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/photo-t/03/05/9a/e4/terrace-bar-cigar-lounge.jpg |
| chiangmai202 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771583.jpg |
| chiangmai202 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | February 14, 2013 | TripAdvisor LLC | http://tripadvisor.jp/LocationPhotoDirectLink-g293917-d530557-i50698983-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/photo-s/03/05/9a/e4/terrace-bar-cigar-lounge.jpg |
| chiangmai202 | February 14, 2013 | TripAdvisor LLC | http://tripadvisor.jp/LocationPhotoDirectLink-g293917-d530557-i50698983-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | http://media-cdn.tripadvisor.com/media/photo-t/03/05/9a/e4/terrace-bar-cigar-lounge.jpg |
| chiangmai202 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai202 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai202 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192930#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192930#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai202 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771583.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai202 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai202 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | http://m.travelpn.com/images/chiang_mai/hotel/0/053346/Bar_Lounge_G_6.jpg |
| chiangmai202 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai202 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai202 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai202 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |
| chiangmai202 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai202 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | April 5, 2013 | Leonardo Worldwide Services | fly10.emirates.com/CAB/LandProducts/Hotel Description.aspx?hc=app04235897479562&hn-Chedi Chiang Mai&chid=20130608&loc=CNX&t=pho | cdn.ezrez.com/www.cfmedia.vfmleonardo.com/image Repo/3/0/46/218/981/rest37H_F.jpg |
| chiangmai202 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-envir ons/review-433722.html | |
| chiangmai202 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQ awwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai202 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-c hiang-mai/111296.html | http://images.pegs.com/imageRepo/3/0/46/218/981/r est37H.jpg |
| chiangmai202 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLiveRates | |
| chiangmai202 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771583.jp g |
| chiangmai202 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | |
| chiangmai202 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;origin=disamb;srhash=2529347677;s | http://r.bstatic.com/images/hotel/max600/771/771583 .jpg |
| chiangmai202 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | |
| chiangmai202 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do?#tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/46/218 /981/rest37H_P.jpg |
| chiangmai202 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html ?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd 5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=304414;label=www.123cheaphotel.com;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1L Ajj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai202 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36ZOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai202 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai202 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai202 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai202 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Chiang Mai&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-36.jpg |
| chiangmai202 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai202 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai202 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai202 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chiangmai202 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-6-DEF.jpg |
| chiangmai202 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&location2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai202 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai202 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai202 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2c/2c/2c2cc7fd00da43d252ca4b19bc35a855.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_350_233_13298_IMGbd778ea463134fc5ec0aea64aed3713a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai202 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2c/2c/2c2cc7fd00da43d252ca4b19bc35a855.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_350_233_13298_IMGbd778ea463134fc5ec0aea64aed 3713a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai202 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai202 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-chedi-chiang-mai | |
| chiangmai202 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai202 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-6-DEF.jpg |
| chiangmai202 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai202 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111338850_STD.jpg |
| chiangmai202 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCac | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZ mJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai202 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?ai d=348292;label=ving-tab-home;sid=7c65cd44b8259040484 c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel &rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_l owStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/7715 83.jpg |
| chiangmai202 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel &rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_l owStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/7715 83.jpg |
| chiangmai202 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2b HHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai202 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai202 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Bar-Lounge-6-DEF.jpg |
| chiangmai202 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_ date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai202 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/115970 0/1159643/1159643_202_b.jpg |
| chiangmai202 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai202 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai202 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=10%2F10%2F2013&departure_d ate=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai202 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hma dw2z0&propID=4935705&jsk=464a200a554a200a2013100 2095954d04011579489&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai202 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| chiangmai202 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai202 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2 guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/11/d0/7a/leonardo-1118297-rest37H_P-image.jpg&width=258&height=172 |
| chiangmai202 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai202 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai202 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai202 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/226504/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Chiang+Mai%2C+Thailand&hotelId | |
| chiangmai202 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai202 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai202 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai202 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai202 | March 5, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib5/VS_LHW_photo |
| chiangmai202 | March 5, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib5/VS_LHW_photo/0/46/218/46218989.jpg |
| chiangmai202 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-6-DEF.jpg |
| chiangmai202 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai202 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai202 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/226504/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai202 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&destination | |
| chiangmai202 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08 | media.travelocitycustomercare.com/hotels/2000000/1160000/1159700/1159643/1159643_222_b.jpg |
| chiangmai202 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08%2F | |
| chiangmai202 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai202 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang Mai_Resort_Spa-Chiang Mai.html | |
| chiangmai202 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g293917-Chiang Mai-Hotels.html | |
| chiangmai202 | March 15, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib5/VS_LHW_photo/0/46/218/46218989.jpg |
| chiangmai202 | March 15, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib6/headers/1.jpg |
| chiangmai202 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-6-DEF.jpg |
| chiangmai202 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-6-DEF.jpg |
| chiangmai202 | March 17, 2014 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelVirtual Tour?hotel.hid=278827&pageView-virtual Tour | |
| chiangmai202 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_222_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai202 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[Ã¢â€"Â¼ C | http://media.datahc.com/HI145122071.jpg |
| chiangmai202 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |
| chiangmai202 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotel photos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-6-DEF.jpg |
| chiangmai202 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai202 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+ThailanÃ¢â€"Â¼ C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Bar-Lounge-6-DEF.jpg |
| chiangmai202 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai202 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai202 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | q-ec.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai204 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai204 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai204 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai204 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai204 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai204 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai204 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai204 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai204 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai204 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai204 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai204 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai204 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771578.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771578.jpg |
| chiangmai204 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771578.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai204 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771578.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chiangmai204 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai204 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771578.jpg |
| chiangmai204 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai204 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai204 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai204 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164844.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6379055.jpg |
| chiangmai204 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai204 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai204 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai204 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel;-sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHJjongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai204 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai204 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai204 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai204 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai204 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771578.jpg |
| chiangmai204 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai204 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai204 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai204 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |
| chiangmai204 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/771/771578.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai204 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai204 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai204 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai204 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai204 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai204 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZU fjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai204 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1L Ajj36ZOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai204 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj 368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai204 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai204 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai204 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02 cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?ai d=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&sloc ation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai204 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c 7/2f/c72f52d02016f6c1391c4043751b4b63.jpg?../../im agedata/UCHIds/40/4766340/result/418646_8_62921_ 400_299_117863 VAID202Seq4IMGd7f1cb6aa7be2dc14177f6a3ea6bde3 3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai204 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&e ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c 7/2f/c72f52d02016f6c1391c4043751b4b63.jpg?../../im agedata/UCHIds/40/4766340/result/418646_8_62921_ 400_299_117863_VAId202Seq4IMGd7f1cb6aa7be2dc1 4177f6a3ea6bde33.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai204 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&sloc ation2=128423&arrival_date=08%2F08%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai204 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771578.jpg |
| chiangmai204 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771578.jpg |
| chiangmai204 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai204 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/771/771578.jpg |
| chiangmai204 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai204 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai204 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai204 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai204 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai204 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEBylnj0paC6qrkBC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai204 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai204 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai204 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai204 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai204 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€˜Â¾ C | |
| chiangmai204 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 254608 | |
| chiangmai204 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb8 86Ar C | |
| chiangmai204 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and -spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d ;dc | q-ec.bstatic.com/images/hotel/max300/771/771578.jp g |
| chiangmai207 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=64370 24 | |
| chiangmai207 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-ch edi-chiang-mai-hotel-photos-t20974 | |
| chiangmai207 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-medi a.html | |
| chiangmai207 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| chiangmai207 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thai land | |
| chiangmai207 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thail and #ArrivalDate=04/09/2012&DepartureDate=04/11/2012&Nu mGuests=2&NumRooms=1 | |
| chiangmai207 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Ma i.h1159643.Hotel-Information?chkin=04%2F10%2F2012&ch kout=04%2F11%2F2012&rm1=a2&hwrqCacl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai207 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai207 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/771/771584.jpg |
| chiangmai207 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai207 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai207 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai207 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai207 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai207 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai207 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai207 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai207 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai207 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3 DEN%2 | |
| chiangmai207 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai207 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | http://r.bstatic.com/images/hotel/max300/771/771583.jpg |
| chiangmai207 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai207 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_57_b.jpg |
| chiangmai207 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=27839&EID=38&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_57_b.jpg |
| chiangmai207 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=09%2F26%2F2012&departure_date | |
| chiangmai207 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai207 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai207 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_57_b.jpg |
| chiangmai207 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_57_b.jpg |
| chiangmai207 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chiangmai207 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai207 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/bookingpath?execution=e2s1 | |
| chiangmai207 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai207 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai207 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=els1 | |
| chiangmai207 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai207 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai207 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai207 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com www.ratestogo.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai207 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai207 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai207 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai207 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai207 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai207 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai207 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai207 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai207 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai207 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai207 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/771/771629.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai207 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai207 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai207 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roc | |
| chiangmai207 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai207 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai207 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1-a2&hwrqC | |
| chiangmai207 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_132_b.jpg |
| chiangmai207 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai207 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai207 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai207 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai207 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai207 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai207 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_132_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?a id=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/771/77162 9.jpg |
| chiangmai207 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFvua%2fNveOtPS%3b3q%2bZ6yR | |
| chiangmai207 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html ?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?ai d=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=d04cT719E2 piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai207 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXq XEN17vQNPYJnOmVyWAZSa%2fNveOtPS%3b3q%2bZ | |
| chiangmai207 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/771/77162 9.jpg |
| chiangmai207 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw7 8le YO18NADPA1R5%2ba%2fNveOtPS%3b3q%2bZ | |
| chiangmai207 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fsD2a%2fNveOtPS%3b3q%2bz | |
| chiangmai207 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai207 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfd XTLujHmOkegytaY%2 ba%2fNveOtPS%3b3q%2bZ6yF | |
| chiangmai207 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f 2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai207 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai207 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai207 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771629.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771629.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| chiangmai207 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWF | |
| chiangmai207 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&NumRooms=1 | |
| chiangmai207 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai207 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chiangmai207 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai207 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai207 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai207 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | |
| chiangmai207 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai207 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai207 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_57_b.jpg |
| chiangmai207 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai207 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai207 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai207 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0mi&Rooms=1 | |
| chiangmai207 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai207 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai207 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%3bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai207 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai207 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai207 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771629.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai207 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai207 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai207 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai207 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai207 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WWmP2uX3355nV3p6g20109 | |
| chiangmai207 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=utOP2Kg0%2bAQgRrRq%2b6IQvsTvThXPT8N9LTfL5QWG7OHV3p6g20 | |
| chiangmai207 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roo | |
| chiangmai207 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/771/771629.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai207 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai207 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai /Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 71/771629.jpg |
| chiangmai207 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjs yAZvJKKICOcVnLI4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai207 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6X XU1nQlo1IlcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai207 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai207 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-c hedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to =2012-12-19 | |
| chiangmai207 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akB M3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai207 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759- The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3 XAIuQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai207 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_132_b.jpg |
| chiangmai207 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel. hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai207 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv .location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0& hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang -mai-hotel/?ref=1366925 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK 7ta5wZLd5 mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai207 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid= 347921&label=hotel-27317_Pool-com_Slice-99999&utm_sou rce=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/771/771629.jp g |
| chiangmai207 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,135422 1647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai207 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel. hkey=278827___A2:0&hotel.fid=278827#interstit | |
| chiangmai207 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv .location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0& hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?a id=352434;label=home_search;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seit e=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1432/7164860.jpg |
| chiangmai207 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771629.jp g |
| chiangmai207 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVc SZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai207 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&location2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai207 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai207 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai207 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai207 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHIjongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai207 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai207 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771629.jpg |
| chiangmai207 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |
| chiangmai207 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai207 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nla u840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai207 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6X sZZAXTYⅠt|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai207 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/771/771629.jp g |
| chiangmai207 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013& chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai207 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes =ADULT&propertyIds=53346&city=Chiang+Mai&numRooms =1&r | |
| chiangmai207 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Revi ews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai207 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-24.jpg |
| chiangmai207 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai207 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f 201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai /_/th/111296/#photos | |
| chiangmai207 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Ma i.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chko ut=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8 CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai207 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-envir ons/review-433722.html | |
| chiangmai207 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQ awwi%2b4m1%2bFgj56qNlUAio%2bxvpi PTQOIA1 | |
| chiangmai207 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai207 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-c hiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/322/Sp a_-_Thai Massage.jpg |
| chiangmai207 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr _code=USD&rs_m_km=km&needLiveRates | |
| chiangmai207 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771629.jp g |
| chiangmai207 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | |
| chiangmai207 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-us.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1 | |
| chiangmai207 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/image Repo/1/0/28/68/322/Spa_-_Thai Massage P.jpg |
| chiangmai207 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html ?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd 5f0c95a471a4fa88af;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=304414;label=www.123cheaphotel.com;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1L Ajj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai207 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZU fjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36ZOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai207 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526joteL%2fZsqM%2bSyvajÂ   Â±6vs9JXi1%2fx1yGTC3wnzz | |
| chiangmai207 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai207 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai207 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Chiang Mai&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai207 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai207 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai207 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai207 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-3-DEF.jpg |
| chiangmai207 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai207 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai207 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/15/0d/150d15795b9894dcdd0e9c362a46e78c.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_227_350_15385_IMGfbaa01f16de7933aeb76358ae7e02288.jpg,,300,215,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai207 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/15/0d/150d15795b9894dcdd0e9c362a46e78c.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_227_350_15385_IMGfbaa01f16de7933aeb76358ae7e02288.jpg,,300,215,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai207 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai207 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai207 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-3-DEF.jpg |
| chiangmai207 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai207 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/110801111350287_STD.jpg |
| chiangmai207 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/110801111350287_STD.jpg |
| chiangmai207 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCac | |
| chiangmai207 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUIyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai207 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771629.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771629.jpg |
| chiangmai207 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai207 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/771/771629.jpg |
| chiangmai207 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-3-DEF.jpg |
| chiangmai207 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai207 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai207 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai207 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai207 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai207 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a2013100 2095954d04011579489&plf=PCLN | |
| chiangmai207 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai207 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Ftravelnow.com&requestVersion=v2&des | |
| chiangmai207 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMX rBSy5DMnJfFBqCDbX4%2f1qtufLa8M5 M6ZuvbQP | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2 guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/7b/45/73/leonardo-1118297-Spa_-_Thai Massage P-image.jpg&width=242&height=373 |
| chiangmai207 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai207 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai207 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/226504/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Chiang+Mai%2C+Thailand&hotelId | |
| chiangmai207 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBC | |
| chiangmai207 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai207 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai207 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=699024218&referringServelet=Search | |
| chiangmai207 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-3-DEF.jpg |
| chiangmai207 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810T=Hotel Name&t=h | |
| chiangmai207 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Nar | |
| chiangmai207 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810T=Hotel Name&t=h | |
| chiangmai207 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810T=Hotel Name&t=h#allrooms | |
| chiangmai207 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810T=Hotel Name&t=h#allrooms | |
| chiangmai207 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/226504/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Mueang_Chiang Mai_1.htm?languageCode=EN&currencyCode=AUD&destination-place: Mueang_C | |
| chiangmai207 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&destination | |
| chiangmai207 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08 | media.travelocitycustomercare.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08%2F | |
| chiangmai207 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai207 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-3-DEF.jpg |
| chiangmai207 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-3-DEF.jpg |
| chiangmai207 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_204_z.jpg |
| chiangmai207 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[Ã¢â‚¬Å C | http://media.datahc.com/HI145122004.jpg |
| chiangmai207 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Mueang_Chiang Mai_1.htm#languageCode=EN&currencyCode=USD&destination-place:N C | |
| chiangmai207 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â‚¬Å C gGoogle | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |
| chiangmai207 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang+ Ã¢â‚¬Å C | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_204_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai207 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643. Hotel-Information?chkin=11%2F11%2F201 Ã¢â€"Â¼ C | |
| chiangmai207 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keywor d&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thaila nÃ¢â€"Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-3-DEF.jpg |
| chiangmai207 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 254608 | |
| chiangmai207 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643. Hotel-Information?chkin=11%2F11%2F2 Ã¢â€"Â¼ C | |
| chiangmai207 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb8 86Ar C | |
| chiangmai207 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and -spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d ;dc | r-ec.bstatic.com/images/hotel/max300/771/771629.jp g |
| chiangmai207 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/226504/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_204_b.jpg |
| chiangmai207 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/resorts/chiang-mai/anantara-chiang-mai-r esort/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&r gva Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/2000000/1160000/1159 700/1159643/1159643_204_b.jpg |
| chiangmai207 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000 /1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000 /1159700/1159643/1159643_204_n.jpg |
| chiangmai207 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2 014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000 /1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2 014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000 /1159700/1159643/1159643_204_n.jpg |
| chiangmai207 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2 014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000 /1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2 014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000 /1159700/1159643/1159643_204_n.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | May 2, 2015 | Expedia Group, Inc. | http://www.expedia.at/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Beschreibung | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_204_b.jpg |
| chiangmai207 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2 | |
| chiangmai207 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/670197/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/d2ff41dd-7c2d-4004-9185-9f23534bbc88/1120x700?op=fit |
| chiangmai207 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2?page | https://br.staticcontent.com/media/pictures/d2ff41dd-7c2d-4004-9185-9f23534bbc88/1120x700?op=fit |
| chiangmai207 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/2517062/2022-04-02/202 | |
| chiangmai207 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2022-03-28/2022 | |
| chiangmai207 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2517062/anantara-chiang-mai-haiya?rid | |
| chiangmai207 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-670197/anantara-chiang-mai-resort-chiar 3 | |
| chiangmai207 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/203165/i1/hotels-in-haiya?from=SB&hote | |
| chiangmai207 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0226n120009m6mtz07DBA_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0226n120009m6mtz07DBA_W_1080_808_R5_D.jpg |
| chiangmai207 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=997780&checkIn=2022-07-08&checkOut=2022-0 | |
| chiangmai207 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226n120009m6mtz07DBA_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0226n120009m6mtz07DBA_Z_1080_808_R5_D.jpg |
| chiangmai207 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0226n120009m6mtz07DBA_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0226n120009m6mtz07DBA_Z_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai207 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai207 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai207 | March 7, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chiang-mai-resort/ht-46963316#/hotels-gallery | https://content.skyscnr.com/available/1813223632/1813223632_960x576.jpg |
| chiangmai207 | March 7, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chiang-mai-resort/ht-46963316#/hotels-gallery | https://content.skyscnr.com/available/1813223632/1813223632_WxH.jpg |
| chiangmai208 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_da | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_142_b.jpg |
| chiangmai208 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai208 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#media | |
| chiangmai208 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_1ZZB&_k=9JhYj2E_ | |
| chiangmai208 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai208 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_142_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai208 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_142_b.jpg |
| chiangmai208 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai208 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai208 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_142_b.jpg |
| chiangmai208 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Inf | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_142_b.jpg |
| chiangmai208 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&NumRooms=1 | |
| chiangmai208 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai208 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_142_b.jpg |
| chiangmai208 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai208 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai208 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#media | |
| chiangmai208 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai208 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=115964 3/crti=4/hotel-pictures | |
| chiangmai208 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai208 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_142_b.jpg |
| chiangmai208 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai208 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang-mai-hotel/?ref=1366925 | |
| chiangmai208 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai208 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai208 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai208 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai208 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai208 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai208 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai208 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai208 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai208 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-34.jpg |
| chiangmai208 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai208 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |
| chiangmai208 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai208 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai208 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/3/0/45/919/773/spa4H.jpg |
| chiangmai208 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/3/0/45/919/773/spa4H_P.jpg |
| chiangmai208 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai208 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai208 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai208 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-5-DEF.jpg |
| chiangmai208 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai208 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai208 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/36/94/3694886cff4da7a358c6e8b36b6ee543.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_228_350_13122_IMG303558b7358ff54079f2da8bacbefba0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai208 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/36/94/3694886cff4da7a358c6e8b36b6ee543.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_228_350_13122_IMG303558b7358ff54079f2da8bacbefba0.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai208 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-5-DEF.jpg |
| chiangmai208 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai208 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-5-DEF.jpg |
| chiangmai208 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| chiangmai208 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_220_b.jpg |
| chiangmai208 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai208 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai208 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| chiangmai208 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_220_b.jpg |
| chiangmai208 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_220_b.jpg |
| chiangmai208 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_220_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai208 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai208 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai208 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai208 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2265 04/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_220_b.jpg |
| chiangmai208 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Chiang+Mai%2C+Thailand&hotelId | |
| chiangmai208 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_220_b.jpg |
| chiangmai208 | March 5, 2014 | Booking Defendants; Leonardo Worldwide Services | www.hotelclub.com/shop/hotelVirtual Tour?hotel.hid=278827&pageView-virtualTour | http://vfmviewer.vfmleonardo.com/medlib5/VS_LHW_p hoto |
| chiangmai208 | March 5, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib5/VS_LHW_p hoto/0/45/919/45919781.jpg |
| chiangmai208 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Spa-5-DEF.jpg |
| chiangmai208 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai208 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_220_b.jpg |
| chiangmai208 | March 7, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai208 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=417 5&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=H otel Nar | |
| chiangmai208 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai208 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000 /1159700/1159643/1159643_220_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai208 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=HotelName&t=h#allrooms | |
| chiangmai208 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=HotelName&t=h#allrooms | |
| chiangmai208 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_220_b.jpg |
| chiangmai208 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/226504/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_220_b.jpg |
| chiangmai208 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai,The-Chedi-Chiang-Mai, Chiang-Mai,Thailand-c6042-h119970-details/2014-08 | |
| chiangmai208 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08 | media.travelocitycustomercare.com/hotels/2000000/1160000/1159700/1159643/1159643_220_b.jpg |
| chiangmai208 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08%2F | |
| chiangmai208 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang Mai_Resort_Spa-Chiang Mai.html | |
| chiangmai208 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g293917-Chiang Mai-Hotels.html | |
| chiangmai208 | March 15, 2014 | Booking Defendants; Leonardo Worldwide Services | www.hotelclub.com/shop/hotelVirtual Tour?hotel.hid=278827&pageView-virtualTour | http://vfmviewer.vfmleonardo.com/medlib6/headers/1.jpg |
| chiangmai208 | March 15, 2014 | Leonardo Worldwide Services | www.travelweb.com.au/wt_hotel.htm | http://vfmviewer.vfmleonardo.com/medlib5/VS_LHW_photo/0/45/919/45919781.jpg |
| chiangmai208 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-5-DEF.jpg |
| chiangmai208 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai+%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-5-DEF.jpg |
| chiangmai208 | March 17, 2014 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelVirtual Tour?hotel.hid=278827&pageView-virtual Tour | |
| chiangmai208 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&searchDestination=Chiang | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_220_z.jpg |
| chiangmai208 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai208 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-5-DEF.jpg |
| chiangmai208 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&nÃ¢â€œÂ¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-5-DEF.jpg |
| chiangmai216 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai216 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-t20974 | |
| chiangmai216 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai216 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai216 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai216 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |
| chiangmai216 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| chiangmai216 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhwspas.com/findaspa_spa.cfm?countryID=76&cityID=1531&spaID=925 | |
| chiangmai216 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai216 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai216 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai216 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai216 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai216 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai216 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai216 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai216 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai216 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai216 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 19, 2012 | Booking Defendants | hotel.aegeanair.com/hotel/th/the-chedi-chiang-mai.en.html?label=aegean-homebutton-en;sid=2aaa9d3074ffa2c8aa8038656723d2db;dcid=1;srfid=8e3d7bleaf8d | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai216 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai216 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a1282 5 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai216 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3 DEN%2 | |
| chiangmai216 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai216 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai216 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai216 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_58_b.jpg |
| chiangmai216 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=09%2F26%2F2012&departure_date | |
| chiangmai216 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai216 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai216 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_58_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_58_b.jpg |
| chiangmai216 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chiangmai216 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai216 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=e2s1 | |
| chiangmai216 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai216 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hote | |
| chiangmai216 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Chiang-Mai-Thailand/Hotels/The-Chedi-Chiang-Mai/Images-p2380570 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/28/68/318/Spa_H.jpg |
| chiangmai216 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| chiangmai216 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hc | |
| chiangmai216 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai216 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai216 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai216 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | |
| chiangmai216 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai216 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai216 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai216 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai216 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai216 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |
| chiangmai216 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai216 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai216 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai216 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai216 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai216 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locld=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai216 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai216 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Okm&Roc | |
| chiangmai216 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai216 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1-a2&hwrqC | |
| chiangmai216 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_131_b.jpg |
| chiangmai216 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai216 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai216 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai216 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai216 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai216 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai216 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_131_b.jpg |
| chiangmai216 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai216 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai216 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai216 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai216 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai216 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai216 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai216 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai216 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai216 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai216 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai216 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=chiangmai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| chiangmai216 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thail and #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&N umRooms=1 | |
| chiangmai216 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chi ang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6y RL | |
| chiangmai216 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| chiangmai216 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F06%2F2012&departure_date | |
| chiangmai216 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F07%2F2012&departure_date | |
| chiangmai216 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arri val_date=10%2F10%2F2012&departure_date | |
| chiangmai216 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slo cation2=128423&arrival_date=09%2F23%2F2 | |
| chiangmai216 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=chiang+mai | |
| chiangmai216 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+ Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page= 1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai216 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slo cation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai216 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;L W2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_58_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai216 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai216 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai216 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0mi&Rooms=1 | |
| chiangmai216 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai216 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai216 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai216 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai216 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai216 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai216 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai216 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai216 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai216 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roo | |
| chiangmai216 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai216 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai216 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771581.jpg |
| chiangmai216 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKICOcVnLI4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai216 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1IlcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai216 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai216 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akB M3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai216 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759- The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2flXTy3 XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai216 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30& FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159 700/1159643/1159643_131_b.jpg |
| chiangmai216 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel. hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai216 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv .location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0& hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang -mai-hotel/?ref=1366925 | |
| chiangmai216 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK 7ta5wZLd5 mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai216 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid= 347921&label-hotel-27317_Pool-com_Slice-99999&utm_sou rce=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/771/771581.jp g |
| chiangmai216 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,135422 1647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai216 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Revi ews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai216 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel. hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai216 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv .location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0& hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?a id=352434;label=home_search;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164860.jpg |
| chiangmai216 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6379084.jpg |
| chiangmai216 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai216 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai216 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai216 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai216 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai216 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai216 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHIjongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai216 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai216 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai216 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai216 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai216 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai216 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771581.jpg |
| chiangmai216 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai216 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai216 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY\|t\|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai216 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai216 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |
| chiangmai216 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai216 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai216 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-23.jpg |
| chiangmai216 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai216 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |
| chiangmai216 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai216 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai216 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai216 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai216 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/318/Spa.jpg |
| chiangmai216 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai216 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai216 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai216 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai216 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/318/Spa P.jpg |
| chiangmai216 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=TG8&CodMant-localTgs Provider/18843 | http://image1.urlforimages.com/18843/spa.jpg |
| chiangmai216 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://image1.urlforimages.com/18843/spa.jpg |
| chiangmai216 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai216 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai216 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai216 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526joteL%2fZsqM%2bSyvajÂ   Â±6vs9JXi1%2fx1yGTC3wnzz | |
| chiangmai216 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai216 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai216 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai216 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-2-DEF.jpg |
| chiangmai216 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai216 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai216 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/08/1f/081f9681e4078eb01357d8763720bb3f.jpg?.../imagedata/UCHIds/40/4766340/result/3796490_35_CNX00S3W_400_300_70677_IMGf36f180f30594f8e18529d0818fc4e8a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai216 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/08/1f/081f9681e4078eb01357d8763720bb3f.jpg?.../imagedata/UCHIds/40/4766340/result/3796490_35_CNX00S3W_400_300_70677_IMGf36f180f30594f8e18529d0818fc4e8a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai216 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai216 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-chedi-chiang-mai | |
| chiangmai216 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai216 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-2-DEF.jpg |
| chiangmai216 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai216 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111351693_STD.jpg |
| chiangmai216 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111351693_STD.jpg |
| chiangmai216 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9bec | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCac | |
| chiangmai216 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai216 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/771/771581.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771581.jpg |
| chiangmai216 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771581.jpg |
| chiangmai216 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai216 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-2-DEF.jpg |
| chiangmai216 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai216 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_201_b.jpg |
| chiangmai216 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai216 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai216 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai216 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai216 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2b0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai216 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai216 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5 M6ZuvbQP | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2 guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/8b/3b /24/leonardo-1118297-Spa P-image.jpg&width=260&height=173 |
| chiangmai216 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai216 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai216 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=bs17wTmKLORqTfZUfj FABqEByInjOpaC6qrkBC | |
| chiangmai216 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai216 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai216 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai216 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=699 024218&referringServlet=Search | |
| chiangmai216 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3F sfQU9p | |
| chiangmai216 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Spa-2-DEF.jpg |
| chiangmai216 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Mueang_Chiang Mai_1.htm#languageCode=EN&currencyCode=AUD&destina tion-place: Mueang_C | |
| chiangmai216 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&d estination | |
| chiangmai216 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554 a200a464a200a201403141422071 | |
| chiangmai216 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Spa-2-DEF.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai216 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-2-DEF.jpg |
| chiangmai216 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[Ã¢â€"Â¼ C | http://media.datahc.com/HI145122011.jpg |
| chiangmai216 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Mueang_Chiang_Mai_1.htm#languageCode=EN&currencyCode=USD&destination-place:N C | |
| chiangmai216 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |
| chiangmai216 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-2-DEF.jpg |
| chiangmai216 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai216 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+ThailanÃ¢â€"Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-2-DEF.jpg |
| chiangmai216 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai216 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai216 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | r-ec.bstatic.com/images/hotel/max300/771/771581.jpg |
| chiangmai216 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chian | |
| chiangmai217 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--44470/photos?search_id=6437024 | |
| chiangmai217 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai217 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai217 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai217 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164852.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai217 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai217 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai217 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai217 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai217 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai217 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai217 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai217 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0b/b5/0bb5a1954f07f660c39dc4e5eed0442e.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_432_288_21603_IMG54573e29354f0092967fc1cbf08d08f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai217 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0b/b5/0bb5a1954f07f660c39dc4e5eed0442e.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_432_288_21603_IMGe54573e29354f0092967fc1cbf08d08f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai217 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai217 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai217 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai217 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai217 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai217 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai217 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.k ey=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374 &hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-T he-Chedi-Chiang-Mai-Spa-3-DEF.jpg |
| chiangmai219 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |
| chiangmai219 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-ma i | |
| chiangmai219 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang -mai | |
| chiangmai219 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chi ang-mai | |
| chiangmai219 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang- mai | |
| chiangmai219 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang- mai | |
| chiangmai219 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-m ai | |
| chiangmai219 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang- mai | |
| chiangmai219 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang -mai | |
| chiangmai219 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang- mai | |
| chiangmai219 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi -chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai219 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai219 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-t20974 | |
| chiangmai219 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai219 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotelOverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai219 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai219 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |
| chiangmai219 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| chiangmai219 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhwspas.com/findaspa_spa.cfm?countryID=76&cityID=1531&spaID=925 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai219 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai219 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai219 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai219 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/383/3837696.jpg |
| chiangmai219 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai219 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai219 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai219 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai219 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai219 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai219 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai219 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai219 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai219 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai219 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3 DEN%2 | |
| chiangmai219 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai219 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai219 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_78_b.jpg |
| chiangmai219 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_da | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_133_b.jpg |
| chiangmai219 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai219 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai219 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_78_b.jpg |
| chiangmai219 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_78_b.jpg |
| chiangmai219 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| chiangmai219 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&in Month=04%2F2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai219 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=e2s1 | |
| chiangmai219 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai219 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hote | |
| chiangmai219 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| chiangmai219 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai219 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=hotel&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai219 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e8s2 | |
| chiangmai219 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/bookingpath?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai219 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locld=loc.id%3A32374&hotel | |
| chiangmai219 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai219 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai219 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai219 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai219 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chianmai219 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-05-Spa-Lounge.jpg |
| chiangmai219 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810; label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai219 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination=city:Chiang Mai&radius=0km&Rooms=1&adi | |
| chiangmai219 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai219 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai219 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Roor | |
| chiangmai219 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai219 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-05-Spa-Lounge.jpg |
| chiangmai219 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai219 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771582.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai219 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcV ezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai219 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html | |
| chiangmai219 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_ Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-cit y:Chiang Mai&radius=Okm&Roc | |
| chiangmai219 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43aj Vn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai219 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh% 2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai219 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012& chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/11 59700/1159643/1159643_133_b.jpg |
| chiangmai219 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9S HxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai219 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&ar rival_date=10%2F10%2F2012&departure_date | |
| chiangmai219 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=338218;label=croatia_air-homepage;sid=4320e02cb2da1 b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/77158 2.jpg |
| chiangmai219 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://q.bstatic.com/images/hotel/max300/771/77158 2.jpg |
| chiangmai219 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults ?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai219 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4f Qf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai219 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LE d3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai219 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_133_b.jpg |
| chiangmai219 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai219 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-05-Spa-Lounge.jpg |
| chiangmai219 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-05-Spa-Lounge.jpg |
| chiangmai219 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai219 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai219 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai219 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bZ | |
| chiangmai219 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/771/771582.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai219 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai219 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai219 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai219 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai219 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771582.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai219 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/771/771582.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_133_b.jpg |
| chiangmai219 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Inf | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_133_b.jpg |
| chiangmai219 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&NumRooms=1 | |
| chiangmai219 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai219 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| chiangmai219 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai219 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai219 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F23%2F2 | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_133_b.jpg |
| chiangmai219 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| chiangmai219 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=chiang+mai | |
| chiangmai219 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai219 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai219 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_78_b.jpg |
| chiangmai219 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai219 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai219 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai219 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Omi&Rooms=1 | |
| chiangmai219 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai219 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai219 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKlJZZ%2fx6FHX4Bou | |
| chiangmai219 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai219 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai219 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai219 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai219 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai219 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=IYpX11Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVTV3p6g2010%2 | |
| chiangmai219 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=3647095145;s | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771582.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=Okm&Roo | |
| chiangmai219 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai219 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai219 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771582.jpg |
| chiangmai219 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKICOcVnLl4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai219 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai219 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai219 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai219 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai219 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai219 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_133_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel. hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai219 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv .location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0& hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang -mai-hotel/?ref=1366925 | |
| chiangmai219 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK 7ta5wZLd5 mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai219 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid= 347921&label-hotel-27317_Pool-com_Slice-99999&utm_sou rce=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/771/771582.jp g |
| chiangmai219 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,135422 1647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai219 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/17645 3-the_chedi-hotel-gallery.html | |
| chiangmai219 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotel search?hotel.chkin=12/12/12&hsv.showDetails=true&hotel. hkey=278827____A2:0&hotel.fid=278827&interstit | |
| chiangmai219 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv .location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0& hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/263 1759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_ chedi-hotel-gallery.html | |
| chiangmai219 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?a id=352434;label=home_search;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9b ecbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771582.jp g |
| chiangmai219 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | q.bstatic.com/images/hotel/max300/771/771582.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1Lajj3612bhrVcSZQWlKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai219 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai219 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai219 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai219 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| chiangmai219 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai219 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai219 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1Lajj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai219 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai219 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai219 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai219 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771582.jpg |
| chiangmai219 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai219 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotels/192938#amenities | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai219 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai219 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai219 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=53346&city=Chiang+Mai&numRooms=1&r | |
| chiangmai219 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai219 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai219 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |
| chiangmai219 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai219 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai219 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai219 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai219 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai219 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/326/Spa_Lounge.jpg |
| chiangmai219 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai219 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai219 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai219 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearchSearch.do?#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/326/Spa_Lounge_P.jpg |
| chiangmai219 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=TG8&CodMant-localTgs Provider/18843 | http://image1.urlforimages.com/18843/lounge2.jpg |
| chiangmai219 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://image1.urlforimages.com/18843/lounge2.jpg |
| chiangmai219 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai219 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai219 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai219 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai219 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771582.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=Chiang Mai&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-25.jpg |
| chiangmai219 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai219 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai219 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai219 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |
| chiangmai219 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-4-DEF.jpg |
| chiangmai219 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai219 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai219 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai219 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/97/9b/979ba13337f4c72ace0f3f345b429794.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_350_233_21908_IMG6287e4ad8e830e5f1c8f64b9f2925fa7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai219 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/97/9b/979ba13337f4c72ace0f3f345b429794.jpg?../../imagedata/UCHIds/40/4766340/result/136879_3_226504_350_233_21908_IMG6287e4ad8e830e5f1c8f64b9f2925fa7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai219 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/thailand/three-luxury-resort-destinations-thailands-chiang-mai | |
| chiangmai219 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai219 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-4-DEF.jpg |
| chiangmai219 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai219 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111341834_STD.jpg |
| chiangmai219 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111341834_STD.jpg |
| chiangmai219 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai219 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | August 29, 2013 | TripAdvisor LLC | www.jetsetter.com/hotels/thailand/chiang-mai/3638/the-chedi-chiang-mai?checkin=20131125&checkout=20131126&numRooms=1&numAdults=2%3Fnm%3Dserpl | |
| chiangmai219 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai219 | September 6, 2013 | TripAdvisor LLC | www.jetsetter.co.uk/hotels/thailand/chiang-mai/3638/the-chedi-chiang-mai?checkin=20131111&checkout=20131112&numRooms=1&numAdults=2%3Fnm%3Dser | |
| chiangmai219 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-4-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai219 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai219 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai219 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai219 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai219 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai219 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai219 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2guests/#photos | |
| chiangmai219 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2guests/#photos | |
| chiangmai219 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2guests/#photos | |
| chiangmai219 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai219 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai219 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai219 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai219 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=699024218&referringServelet=Search | |
| chiangmai219 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-4-DEF.jpg |
| chiangmai219 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai219 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai219 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-4-DEF.jpg |
| chiangmai219 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-4-DEF.jpg |
| chiangmai219 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.cl C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-4-DEF.jpg |
| chiangmai219 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€Â¼ C | |
| chiangmai219 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+ThailanÃ¢â€Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Spa-4-DEF.jpg |
| chiangmai219 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai219 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai219 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | r-ec.bstatic.com/images/hotel/max300/771/771582.jpg |
| chiangmai219 | March 29, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/chiang-mai/thailand/3638/anantara-chiang-mai-resort?nm=travelfeature | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2ImY3Olo2E1L3DipUWipTIlqTyypl8mAwZ4Y3Olo3NgZwD4BGxgZGZ3ZGH4ZQRlAP1mpzZhnaOaVvjvqzIlp2yiovV6VvW9 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai219 | March 29, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/chiang-mai/thailand/3638/anantara-chiang-mai-resort?nm=travelfeature | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2lmY3Olo2E1L3DipUWipTllqTyypl8mAwZ4Y3Olo3NgZwD4BGxgZGZ3ZGH4ZQRlAP1mpzZhnaOaVvjvqzllp2yiovV6VvW9 |
| chiangmai219 | May 25, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/chiang-mai/thailand/3638/anantara-chiang-mai-resort | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7Vaqc MUEbVwb3ZmHfVzuynJqbqPV6ZGRjZa19YPWjLKEbVwbvnJ1uM2lmY3Olo2E1L3DipUWipTllqTyypl8mAwZ4Y3Olo3NgZwD4BGxgZGZ3ZGH4ZQRlAP1mpzZhnaOaVvjvqzllp2yiovV6VvW9 |
| chiangmai219 | May 25, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/chiang-mai/thailand/3638/anantara-chiang-mai-resort | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbkZmNjYPWbMJyanUDvBwL1ZU19YPWjLKEbVwbvnJ1uM2lmY3Olo2E1L3DipUWipTllqTyypl8mAwZ4Y3Olo3NgZwD4BGxgZGZ3ZGH4ZQRlAP1mpzZhnaOaVvjvqzllp2yiovV6VvW9 |
| chiangmai226 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai226 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai226 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai226 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai226 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai226 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai226 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai226 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=39156 | |
| chiangmai226 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;<br>label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai-en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=27317&stage=1&checkin_date=2012-08-01&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/383/3837687.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=39156 | |
| chiangmai226 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/383/3837687.jpg |
| chiangmai226 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=39156 | |
| chiangmai226 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-chedi-chiang-mai-resort #hotel Photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiangmai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/383/3837687.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/383/3837687 .jpg |
| chiangmai226 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+ Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page= 1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai226 | August 28, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | |
| chiangmai226 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | |
| chiangmai226 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e0 2cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/383/38376 87.jpg |
| chiangmai226 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.ht ml?label-edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =201 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/383/3837687.j pg |
| chiangmai226 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai /Chiangmai/The-Chedi-Chiang-Mai | aff.bstatic.com/images/hotel/max300/383/3837687.jp g |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai226 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi.html?utm_source=tripadvisor_SG&utm_campaign=tripadvisor_SG&utm_medium=cpc&ut | http://static.asiarooms.com/hotelphotos/laterooms/176453/gallery/chedi-chiang-mai_081120090645076426.jpg |
| chiangmai226 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai226 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi.html | |
| chiangmai226 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai226 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai226 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai226 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/383/3837687.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZw VYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai226 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2b BfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai226 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chian g Mai&languageCode=EN&currencyCode=USD&destination-cit y:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai226 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Chiang Mai&languageCode=EN&currencyCode=USD&destination-cit y:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai226 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Chiang Mai&languageCode=EN&currencyCode=USD&destination-cit y:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai226 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_ Chiang_Mai&languageCode=AR&currencyCode=USD&destin ation=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai226 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.e n.html?aid=311476;sid=de704ae28488ddd773b93ff8de90c ccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?ai d=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqS DD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai226 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nla u84OQOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai226 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6X sZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai226 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/383/3837687.j pg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid | |
| chiangmai226 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |
| chiangmai226 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai226 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai226 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai226 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai226 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai226 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/383/3837687.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai226 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai226 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai226 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai226 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai226 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai226 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai226 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai226 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai226 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai226 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9bec | q.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai226 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/383/3837687.jpg |
| chiangmai226 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/383/3837687.jpg |
| chiangmai226 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai226 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai226 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai226 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai226 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai226 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai226 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai226 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai226 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai226 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai226 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai226 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai226 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai226 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai226 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | q-ec.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai226 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-m @ 90 | |
| chiangmai227 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai227 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| chiangmai227 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai227 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai227 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaf f8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai227 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai /the-chedi-chiang-mai/rates | |
| chiangmai227 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20; checkout=2012-04 | |
| chiangmai227 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4; checkin=2012-04-20; checkout=2012-04 | |
| chiangmai227 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e 625dfaff8f55a56;dcid=1 | |
| chiangmai227 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =53e9fb | |
| chiangmai227 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff 8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/230/230884 5.jpg |
| chiangmai227 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html? aid=330033;label=amalta-searchbox549x291;sid=227aa686 5ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/230/23088 45.jpg |
| chiangmai227 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai227 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid =4;checkin=2012-04-11;checkout=2012 | |
| chiangmai227 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid =1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/230/230884 5.jpg |
| chiangmai227 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/230/230884 5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai227 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai227 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-03-Club-Suite.jpg |
| chiangmai227 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810; label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/230/2308845.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort | |
| chiangmai227 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort/gallery/13647_2_thechedichiangmaihotelandresort | |
| chiangmai227 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=27317&stage=1&checkin_date=2012-08-01&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai227 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-03-Club-Suite.jpg |
| chiangmai227 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai227 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/230/2308845.jpg |
| chiangmai227 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai227 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai227 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai227 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai227 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai227 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai227 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai227 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?a id=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/230/23088 45.jpg |
| chiangmai227 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai227 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html ?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR0025 36/xl/002536-03-Club-Suite.jpg |
| chiangmai227 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-ma i | cdn.media.kiwicollection.com/media/property/PR0025 36/xl/002536-03-Club-Suite.jpg |
| chiangmai227 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?ai d=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=d04cT719E2 piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai227 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXq XEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai227 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/230/23088 45.jpg |
| chiangmai227 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw7 8le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai227 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai227 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=kWe3jq172RhNGpq95OfBM0gidfdX TLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai227 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f 2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai227 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/230/2308845.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chi ang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6y RL | |
| chiangmai227 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F06%2F2012&departure_date | |
| chiangmai227 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arri val_date=10%2F10%2F2012&departure_date | |
| chiangmai227 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+ Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page= 1&rs_m_km=km&rs_name=chedi&rs_prevpaÃfÂ§ | |
| chiangmai227 | August 28, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | |
| chiangmai227 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | |
| chiangmai227 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e0 2cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/230/2308 845.jpg |
| chiangmai227 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94 qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai227 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZyn YnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai227 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2E Kv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai227 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41% 2flmC2RJeGHcZkgXAvKVMpdKlJZZ%2fx6FHX4Bou | |
| chiangmai227 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel/reviews.html?cid=710944 | |
| chiangmai227 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html | |
| chiangmai227 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/230/2308845.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai227 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai227 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai227 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai227 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai227 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai227 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai227 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai227 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | aff.bstatic.com/images/hotel/max300/230/2308845.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjs yAZvJKKICOcVnL14CTB3Z9BCgfV3p6g2010 % 2 brAr | |
| chiangmai227 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6a kBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai227 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akB M3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai227 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2flXTy3 XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai227 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_c hiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK 7ta5wZLd5 mExifMlpQ%2bXTQOIA1Ay%2flAXOUGK%2bp84p | |
| chiangmai227 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid= 347921&label-hotel-27317_Pool-com_Slice-99999&utm_sou rce=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/230/2308845.j pg |
| chiangmai227 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/17645 3-the_chedi-hotel-gallery.html | |
| chiangmai227 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/17645 3-the_chedi.html?utm_source=tripadvisor_SG&utm_campai gn=tripadvisor_SG&utm_medium=cpc&ut | http://static.asiarooms.com/hotelphotos/laterooms/17 6453/gallery/chedi-chiang-mai_030820091004264895.j pg |
| chiangmai227 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_ chedi-hotel-gallery.html | |
| chiangmai227 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_ chedi.html | |
| chiangmai227 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?a id=352434;label=home_search;sid=4320e02cb2da1b2aa6e 9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1275/6379072.jpg |
| chiangmai227 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seit e=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1432/7164796.jpg |
| chiangmai227 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seit e=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1275/6379072.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | |
| chiangmai227 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai227 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai227 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai227 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai227 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai227 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2flQJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai227 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai227 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai227 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai227 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai227 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai227 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai227 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |
| chiangmai227 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/230/2308845.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai227 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai227 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai227 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai227 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai227 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai227 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai227 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai227 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36ZOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai227 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai227 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai227 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjFf%2f710mrpHwtkof20a0fJ8BIPgq | |
| chiangmai227 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai227 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/51/67/516731533a677b64889892f5e537b9bf.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_701_355_110286_VAID682Seq3IMGcff6da3cc2e29350706541629113287b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai227 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/51/67/516731533a677b64889892f5e537b9bf.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_701_355_110286_VAID682Seq3IMGcff6da3cc2e29350706541629113287b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai227 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/thailand/three-luxury-resort-destinations-thailands-chiang-mai | |
| chiangmai227 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110018100_STD.jpg |
| chiangmai227 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110018100_STD.jpg |
| chiangmai227 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9bec | r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai227 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/230/2308845.jpg |
| chiangmai227 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/230/2308845.jpg |
| chiangmai227 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai227 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/230/2308845.jpg |
| chiangmai227 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai227 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| chiangmai227 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai227 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai227 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai227 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai227 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai227 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai227 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai227 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai227 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai227 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | http://cdn4.agoda.net/hotelimages/484/48444/48444_110801110018100_STD.jpg |
| chiangmai227 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai227 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai227 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai227 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=Anantara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=AUD&d estination | |
| chiangmai227 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554 a200a464a200a201403141422071 | |
| chiangmai227 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=Anan tara_Chiang Mai_Resort_Spa&languageCode=EN&currencyCode=US[ Ã¢â€Â¼ C | http://media.datahc.com/HI145172029.jpg |
| chiangmai227 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a 050a344b050a20140703231218e Ã¢â€Â¼ C | |
| chiangmai227 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 254608 | |
| chiangmai227 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chia ng-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb8 86Ar C | |
| chiangmai227 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and -spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d ;dc | r-ec.bstatic.com/images/hotel/max300/230/2308845.j pg |
| chiangmai227 | June 1, 2018 | Booking Defendants | http://www.resort.in.th/hotel/48444/ | http://pix5.agoda.net/hotelimages/484/48444/48444_1 20725104453719.jpg?s=600x |
| chiangmai227 | June 2, 2018 | Booking Defendants | http://booking.smiletravel.in.th/resort/48444/ | http://pix5.agoda.net/hotelimages/484/48444/48444_1 20725104453719.jpg?s=600x |
| chiangmai227 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/a nantara-chiang-m @ 90 | |
| chiangmai227 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/ styles/juicebox_large/public/field/image | |
| chiangmai227 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-m ai-resort-and-spa-gallery | |
| chiangmai227 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-m ai-resort-and-spa-gallery B 90 | |
| chiangmai227 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-m ai-resort-and-spa-gallery-ima 90 | |
| chiangmai228 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-ma i | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai228 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai228 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=5064010a5564010a20120222180553e75021561880&plf=PCLN | |
| chiangmai228 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai228 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai228 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai228 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai228 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai228 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai228 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai228 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai228 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai228 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-08-Deluxe-Room.jpg |
| chiangmai228 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/chiang-mai/the-chedi-chiang-mai-hotel-and-resort/gallery/13647_4_thechedichiangmaihotelandresort | |
| chiangmai228 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://e.ultrabstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai228 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-08-Deluxe-Room.jpg |
| chiangmai228 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai228 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai228 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai228 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai228 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |
| chiangmai228 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai228 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai228 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai228 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?a id=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://r.bstatic.com/images/hotel/max300/761/761712 .jpg |
| chiangmai228 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu 1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai228 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html ?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2012-09-08;checkout=2012 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR0025 36/xl/002536-08-Deluxe-Room.jpg |
| chiangmai228 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-ma i | cdn.media.kiwicollection.com/media/property/PR0025 36/xl/002536-08-Deluxe-Room.jpg |
| chiangmai228 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?ai d=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;checkin=2012-09-08;checkout=2012-09 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-08-2 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=d04cT719E2 piaH6WrVretCdVzIS8QmlHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai228 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXq XEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai228 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=c51076848aefb9c265efa8fa3aea5e | http://r.bstatic.com/images/hotel/max300/761/761712 .jpg |
| chiangmai228 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw7 8le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |
| chiangmai228 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR %2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai228 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?a id=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid =1;srfid=a3048719fbcd6cab2a744558fdd4c | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=kWe3jq172RhNGpq95OfBM0gidfdX TLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai228 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f 2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai228 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | r.bstatic.com/images/hotel/max300/761/761712.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | e.ultrabstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/761/761712.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai228 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai228 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai228 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai228 | August 28, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | |
| chiangmai228 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | |
| chiangmai228 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai228 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |
| chiangmai228 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai228 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKlJZZ%2fx6FHX4Bou | |
| chiangmai228 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai228 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/761/761712.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai228 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai228 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai228 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai228 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai228 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfV3p6g2010%21 | |
| chiangmai228 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai228 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r-ec.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai228 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai228 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | aff.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKIC | http://img.agoda.net/hotelimages/484/48444/48444_120725103944700_STD.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai228 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai228 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai228 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai228 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2flXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai228 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5mExifMlpQ%2bXTQOIA1Ay%2flAXOUGK%2bp84p | |
| chiangmai228 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label=hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the-chedi-hotel-gallery.html | |
| chiangmai228 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai228 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi.html | |
| chiangmai228 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6379006.jpg |
| chiangmai228 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164804.jpg |
| chiangmai228 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6379006.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | r-ec.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai228 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai228 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai228 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | r-ec.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHIjongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai228 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai228 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai228 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai228 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai228 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=C | http://media.datahc.com/HI103288863.jpg |
| chiangmai228 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2 Prhe 85%2fa | |
| chiangmai228 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai228 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai228 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid | |
| chiangmai228 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-place:Night_Bazaar&radius=0km&Room | |
| chiangmai228 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/761/761712.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai228 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai228 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |
| chiangmai228 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai228 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | r-ec.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/761/761712.jpg |
| chiangmai228 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai228 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai228 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://image1.urlforimages.com/18843/room2.jpg |
| chiangmai228 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu=Buscar | http://image1.urlforimages.com/18843/room2.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai228 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai228 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai228 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai228 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai228 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai228 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai228 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cd/08/cd08cde566e9418a4e49fb74aa68a02b.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_533_598_106902_VAID 719Seq3 IMG451f88a6d66cda32d77dceb9da890ebd.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai228 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cd/08/cd08cde566e9418a4e49fb74aa68a02b.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_533_598_106902_VAID 719Seq3 IMG451f88a6d66cda32d77dceb9da890ebd.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai228 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-chedi-chiang-mai | |
| chiangmai228 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110014928_STD.jpg |
| chiangmai228 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801110014928_STD.jpg |
| chiangmai228 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9bec | q.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVlOMu%2bUu3W3d1%2fBTrhe 85%2fai | |
| chiangmai228 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | r.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/761/761712.jpg |
| chiangmai228 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/761/761712.jpg |
| chiangmai228 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBI7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai228 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai228 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai228 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai228 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai228 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai228 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai228 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| chiangmai228 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai228 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai228 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai228 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai228 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€¹Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai228 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai228 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar | |
| chiangmai228 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | q-ec.bstatic.com/images/hotel/max300/761/761712.jpg |
| chiangmai228 | June 1, 2018 | Booking Defendants | http://www.resort.in.th/hotel/48444/ | http://pix2.agoda.net/hotelimages/484/48444/48444_13061105190012867913.jpg?s=600x |
| chiangmai228 | June 1, 2018 | Booking Defendants | http://www.resort.in.th/hotel/48444/ | http://pix4.agoda.net/hotelimages/484/48444/48444_120725104114576.jpg?s=600x |
| chiangmai228 | June 2, 2018 | Booking Defendants | http://booking.smiletravel.in.th/resort/48444/ | http://pix2.agoda.net/hotelimages/484/48444/48444_13061105190012867913.jpg?s=600x |
| chiangmai228 | June 2, 2018 | Booking Defendants | http://booking.smiletravel.in.th/resort/48444/ | http://pix4.agoda.net/hotelimages/484/48444/48444_120725104114576.jpg?s=600x |
| chiangmai228 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| chiangmai228 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery | |
| chiangmai228 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery B 90 | |
| chiangmai228 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/anantara-chiang-mai-resort-and-spa-gallery-ima 90 | |
| chiangmai232 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&location2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai232 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel Detail RoomSelect.do?propertyId=53346&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300 | |
| chiangmai232 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai232 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai232 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/thailand/chiang-mai/the-chedi-chiang-mai-hotel-photos-120974 | |
| chiangmai232 | February 22, 2012 | Frommer Media LLC | www.frommers.com/destinations/chiangmai/H64159-media.html | |
| chiangmai232 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Chedi-Chiang-Mai-Chiang-Mai-Thailand | |
| chiangmai232 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thaill and #ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| chiangmai232 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=970B9067411CC67BCEBF149A027FA43D.p0855?propertyId=53346&tab=photos&fromPage=&recomenc | |
| chiangmai232 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai232 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai232 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |
| chiangmai232 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/383/3837701.jpg |
| chiangmai232 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://q.bstatic.com/images/hotel/max300/383/3837701.jpg |
| chiangmai232 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai232 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11333798P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y&lrp=f14b3b | |
| chiangmai232 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1=a2&hwrqCacl | |
| chiangmai232 | March 12, 2012 | Random House | www.fodors.com/world/asia/thailand/northern-thailand/review-433722.html | |
| chiangmai232 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| chiangmai232 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai232 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai232 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai232 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai232 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai232 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai232 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Chiang Mai_1.htm#languageCode=EN&currencyCode=USD&fileName=Chiang Mai&fileNameType=0&pageSize=25&pageIndex=0&sor | |
| chiangmai232 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| chiangmai232 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai232 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai232 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqC | |
| chiangmai232 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghICvLRvCMJDq1941104171 | |
| chiangmai232 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?hotelTo-Chiang+Mai%2C+Thailand&fd=04%2F18%2F2012&td=04%2F19%2F2012&mp1=0&ap1=2&rm=1&ar1m1=--&ar1m2=--ÂŽÂµ | |
| chiangmai232 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&num_travelers=2&num_rooms=1&provider=setai&el | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_53_b.jpg |
| chiangmai232 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| chiangmai232 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=27839&EID=38&T=Hotel Name | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_53_b.jpg |
| chiangmai232 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=09%2F26%2F2012&departure_date | |
| chiangmai232 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai232 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai232 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=27839&EID=38 | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_53_b.jpg |
| chiangmai232 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_53_b.jpg |
| chiangmai232 | March 25, 2012 to August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#0IA1QL60 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| chiangmai232 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm | |
| chiangmai232 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | https://www.cheaptickets.com/book/booking path?execution=e2s1 | |
| chiangmai232 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hote | |
| chiangmai232 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hote | |
| chiangmai232 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Chiang-Mai-Thailand/Hotels/The-Chedi-Chiang-Mai/Images-p2380570 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/28/68/278/Room Balcony_H.jpg |
| chiangmai232 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/booking path?execution=els1 | |
| chiangmai232 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hc | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hc | |
| chiangmai232 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1-a2&hwrqCac | |
| chiangmai232 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key-chiang+mai&hotel.chkin=18%2F04%2F12&hotel.chkout=19 | |
| chiangmai232 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11333798P.html?ses=29bba43d8b1cf9e3b4b9b552a97d658eps&lrp=224c1b&unps=y | |
| chiangmai232 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e8s2 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | ratestogo.com https://www.ratestogo.com/book/booking path?execution=e2s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | |
| chiangmai232 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=chiang+mai&hotel.chkin=24%2F04%2F12&hotel.chkout=25 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hwrqCa | |
| chiangmai232 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai232 | April 3, 2012 | Amadeus North America, Inc. | www.amadeuspower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=afdf4dd7-6ba5-408c-b8f8-a084bd32b6cc&ActiveTabForHotelFeatu | |
| chiangmai232 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Chiang-Mai-Hotel-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=al&hwrqCacheK | |
| chiangmai232 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCac | |
| chiangmai232 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacl | |
| chiangmai232 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/ChiangMai_1.htm#languageCode=EN&currencyCode=GBP&destination-city:ChiangMai&radius=Omi&Rooms=1&adults_1=1&pageSize | |
| chiangmai232 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Chedi_ChiangMai&languageCode=EN&currencyCode=GBP&destination-city:Chiang Mai&radius=Omi&Rooms=1&a | |
| chiangmai232 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-10-Room-Balcony.jpg |
| chiangmai232 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacl | |
| chiangmai232 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Chiang Mai_1.htm#languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Rooms=1&adults_1=1&pageSize=2 | |
| chiangmai232 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=9JhYj2E_ | |
| chiangmai232 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/chiang_mai/_/th/111296 | |
| chiangmai232 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 21, 2012 | Booking Defendants | cityscouter.com https://www.cityscouter.com/book.html?stream=web&v=1&location_id=0&hotel_id=27317&stage=1&checkin_date=2012-08-01&checkout_date=21 | https://aff.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 21, 2012 | Fareportal, Inc. | www.cheapair.com/hotel/details.aspx?prop=21492&fpid=gxyp3jvks4plkj5rqhmwzwyl#img | |
| chiangmai232 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Chiang Mai_1.htm#languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Rooms=1&adults_1=1&pa | |
| chiangmai232 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e10s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locid=loc.id%3A32374&hotel | |
| chiangmai232 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-10-Room-Balcony.jpg |
| chiangmai232 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11333798 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai232 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckinDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771580.jpg |
| chiangmai232 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Chiang Mai_1.htm#languageCode=EN&currencyCode=USD&destination:Chiang Mai&radius=0km&Rooms=1&adults_1=1&p | |
| chiangmai232 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1-a2&hwrqC | |
| chiangmai232 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=24%2F07%2F2012&chkout=27%2F07%2F2012&rm1=a2&hwrqC | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_116_b.jpg |
| chiangmai232 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=324287873&beginindex | |
| chiangmai232 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCac | http://media.expedia.com/hotels/2000000/1160000/1159700/1159643/1159643_116_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-10-Room-Balcony.jpg |
| chiangmai232 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR002536/xl/002536-10-Room-Balcony.jpg |
| chiangmai232 | July 25, 2012 | Travelocity.com LP | http://res.cheapseats.com/hotel/10019479-11333798P.html?s | http://m.travelpn.com/images/chiang_mai/hotel/0/053346/Suite_F_2.jpg |
| chiangmai232 | July 25, 2012 | Travelocity.com LP | http://www.res99.com/hotel/10019479-11333798P.html?ses | http://m.travelpn.com/images/chiang_mai/hotel/0/053346/Suite_F_2.jpg |
| chiangmai232 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 26, 2012 | Travelocity.com LP | res.hotelmomma.com/hotel/10009680-11333798P.html?ses=84c9d1f2457d0e0af25b7aff1bd1ec2cps&unps=y&lrp=224d0b | http://m.travelpn.com/images/chiang_mai/hotel/0/053346/Suite_F_2.jpg |
| chiangmai232 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDTDWHf | |
| chiangmai232 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAznfXS | |
| chiangmai232 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/771/771580.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/771/771580.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=18%2F10%2F2012&chkout=19%2F10%2F2012&rm1=a2&hwrqC | |
| chiangmai232 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWF | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Chedi-Chiang-Mai-Chiang-Mai-Thail and #Arrival Date 08/30/2012&DepartureDate=09/01/2012&NumGuests=1&N umRooms=1 | |
| chiangmai232 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| chiangmai232 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arri val_date=10%2F07%2F2012&departure_date | |
| chiangmai232 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab=bbs_2618_old&ctm=A1&source=26644&arrival_ci ty=chiang+mai | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=chiang+mai | |
| chiangmai232 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slo cation2=128423&arrival_date=09%2F23%2F2 | |
| chiangmai232 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=miami+beach&arrival_dat e=09%2F28%2F2012&departure_date=09%2F2 | |
| chiangmai232 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=chiang+mai | |
| chiangmai232 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+ Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page= 1&rs_m_km=km&rs_name=chedi&rs_prevpaÃƒÂ§ | |
| chiangmai232 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slo cation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai232 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slo cation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai232 | August 28, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | |
| chiangmai232 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.ht ml?lang=en&selected_currency=USD&do_availability_check =on&checkin_monthday=18&checkin_year_mor | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai232 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-chiang+mai | |
| chiangmai232 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_53_b.jpg |
| chiangmai232 | August 29, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=LW;LW2810&EID=30&T=Hotel Name#0IA1QL60 | |
| chiangmai232 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| chiangmai232 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=18843&EID=32&T=Hotel Name | |
| chiangmai232 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=1159643/crti=4/hotel-pictures | |
| chiangmai232 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Chiang Mai_1.htm?languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0mi&Rooms=1&adults_1=1&pageSiz | |
| chiangmai232 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/booking path?execution=els1 | https://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11333798P.html?ses=4af64112940ebf4cf425e051b38657ps&unps=y&lrp=2e4c3d | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/City/Chiang Mai_1.htm#languageCode=EN&currencyCode=USD&destination-city:Chiang Mai&radius=0km&Rooms=1&adults_1=1&pa | |
| chiangmai232 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | aff.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai232 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_116_b.jpg |
| chiangmai232 | November 29, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827___A2:0&hotel.fid=278827&interstit | |
| chiangmai232 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | November 29, 2012 | Hotels.com GP LLC | http://www.venere.com/hotels/chiang-mai/the-chedi-chiang-mai-hotel/?ref=1366925 | |
| chiangmai232 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai232 | November 30, 2012 | Amadeus North America, Inc. | http://www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai232 | November 30, 2012 | Orbitz Worldwide, LLC | http://www.hotelclub.com/shop/hotelsearch?hotel.chkin=12/12/12&hsv.showDetails=true&hotel.hkey=278827___A2:0&hotel.fid=278827&interstit | |
| chiangmai232 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | http://www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1 | http://www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/thailand/chiang_mai/176453-the_chedi-hotel-gallery.html | |
| chiangmai232 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6378998.jpg |
| chiangmai232 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=10#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1432/7164800.jpg |
| chiangmai232 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Chedi+Chiang+Mai-ch_ra-hid_114046.html?seite=7#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6378998.jpg |
| chiangmai232 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |
| chiangmai232 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai232 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai232 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai232 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai232 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai232 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai232 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&Rooms | |
| chiangmai232 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai232 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W41563&&searchTerms-chedi | |
| chiangmai232 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| chiangmai232 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Chedi_Chiang Mai&languageCode=EN&currencyCode=USD&destination-city:Mueang_Chiang Mai&radius=0km&l | |
| chiangmai232 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Chedi_Chiang_Mai&languageCode=AR&currencyCode=USD&destination=city:Mueang_Chiang_Mai&radius=0km&Ro | |
| chiangmai232 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | r.bstatic.com/images/hotel/max300/116/11625322.jpg |
| chiangmai232 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqS DD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai232 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chia ng_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nla u840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai232 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/t he_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6X sZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai232 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-06-08; checkout=2013-06-09;srfid | r-ec.bstatic.com/images/hotel/max300/116/11625322. jpg |
| chiangmai232 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-06-08;checkout=2013-06-09;srfid | |
| chiangmai232 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=08%2F04%2F2013& chkout=09%2F04%2F2013&rm1=a2&hwrqCi | |
| chiangmai232 | March 3, 2013 to March 8, 2013 | Booking Defendants | hotelscombined.com/Hotel.aspx?fileName=The_Chedi _Chiang Mai&languageCode=EN&currencyCode=USD&destination-pl ace:Night_Bazaar&radius=0km&Room | |
| chiangmai232 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes =ADULT&propertyIds=53346&city=Chiang+Mai&numRooms =1&r | |
| chiangmai232 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Revi ews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai232 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | www.tnetnoc.com/hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-8.jpg |
| chiangmai232 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=h sv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens= &hsv.chains=&hsv.page=1&hotel.hname=chec | |
| chiangmai232 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f 201e4faaf284f165;dcid=1;checkin=2013 | r.bstatic.com/images/hotel/max300/116/11625322.jpg |
| chiangmai232 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.htm l?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/771/771580.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/chiang_mai/_/th/111296/#photos | |
| chiangmai232 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey | |
| chiangmai232 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvwdaqXg | |
| chiangmai232 | April 6, 2013 | Random House | www.fodors.com/world/asia/thailand/chiang-mai-and-environs/review-433722.html | |
| chiangmai232 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/116/11625322.jpg |
| chiangmai232 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai232 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/chiang-mai-thailand/the-chedi-chiang-mai/111296.html | http://images.pegs.com/imageRepo/1/0/28/68/278/Room Balcony.jpg |
| chiangmai232 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai232 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai232 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai232 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/116/11625322.jpg |
| chiangmai232 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/1/0/28/68/278/Room Balcony P.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai232 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai232 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai232 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526jotel%2fZsqM%2byvaj66vs9jXi1%2fx1yGTC3wnzz | |
| chiangmai232 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai232 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013 | http://r.bstatic.com/images/hotel/max600/116/11625322.jpg |
| chiangmai232 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai232 | May 4, 2013 | Expedia Group, Inc. | www.lagisatu.com/hotel/?utm_source=ChiangMai&utm_medium=SG&utm_campaign=lagisatu | www.tnetnoc.com//hotelimages/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-7.jpg |
| chiangmai232 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai232 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556175/hotels/278827#rooms | |
| chiangmai232 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km | http://aff.bstatic.com/images/hotel/max600/116/11625322.jpg |
| chiangmai232 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| chiangmai232 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | r.bstatic.com/images/hotel/max300/116/11625322.jpg |
| chiangmai232 | June 6, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=6bhjOkeBDbuDVnoYfEp7PmTcBQAac2B%2f0B%2bfjjFf%2f710mrpHwtkof20a0fJ8BlPgq | |
| chiangmai232 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-2-DEF.jpg |
| chiangmai232 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| chiangmai232 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai232 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=BKK&num_rooms=1 | |
| chiangmai232 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7a/e0/7ae09ab04a65884b7b83b5a171b0d8d0.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_400_266_26172_VAID199Seq2IMG907351eb801104358efdbcc653d459f3.jpg„300,215„0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai232 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7a/e0/7ae09ab04a65884b7b83b5a171b0d8d0.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_400_266_26172_VAID199Seq2IMG907351eb801104358efdbcc653d459f3.jpg„300,215„0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai232 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-chedi-chiang-mai | |
| chiangmai232 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/Hotel Details?DD=VISA_EN&sort=&packageIndex=0&searchId=700172510&referringServelet-SearchResultsServlet&errMsgList=&beg | |
| chiangmai232 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/booking path?execution=e3s1 | https://www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-2-DEF.jpg |
| chiangmai232 | July 1, 2013 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | |
| chiangmai232 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/116/11625322.jpg |
| chiangmai232 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9bec | r.bstatic.com/images/hotel/max300/116/11625322.jpg |
| chiangmai232 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai232 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe 85%2fai | |
| chiangmai232 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/771/771580.jpg |
| chiangmai232 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai232 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | r.bstatic.com/images/hotel/max300/116/11625322.jpg |
| chiangmai232 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-2-DEF.jpg |
| chiangmai232 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai232 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai232 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai232 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Chiang+M | |
| chiangmai232 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Chiang-Mai-Thailand#!dates=Nov11,Nov12 | |
| chiangmai232 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a20131002095954d04011579489&plf=PCLN | |
| chiangmai232 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai232 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |
| chiangmai232 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5M6ZuvbQP | |
| chiangmai232 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-01-18/2014-01-19/2guests/#photos | |
| chiangmai232 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2guests/#photos | |
| chiangmai232 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/226504/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Chiang+Mai%2C+Thailand&hotelId | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_213_y.jpg |
| chiangmai232 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInj0paC6qrkBC | |
| chiangmai232 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai232 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | http://cdn5.agoda.net/hotelimages/484/48444/48444_12122611716009922731_STD.jpg |
| chiangmai232 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai232 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/HotelDetails?DD=EVAAIR&sort=&packageIndex=0&searchId=699024218&referringServelet=Search | |
| chiangmai232 | February 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai232 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-2-DEF.jpg |
| chiangmai232 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai232 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Nar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai232 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai232 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai232 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/226504/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08 | media.travelocitycustomercare.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08%2F | |
| chiangmai232 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang Mai_Resort_Spa-Chiang Mai.html | |
| chiangmai232 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-2-DEF.jpg |
| chiangmai232 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+Thailand&hot | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-2-DEF.jpg |
| chiangmai232 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&searchDestination=Chiang | exp.cdn.hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_213_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â‚¬Â¼ C gGoogle | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |
| chiangmai232 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hotel.keyword.key=Chiang+Mai%2C+Thailand&hotel.locId=loc.id%3A32374&hotel.clÃ¢â‚¬Â¾ C | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-2-DEF.jpg |
| chiangmai232 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&searchDestination=Chiang+ Ã¢â‚¬Â¼ C | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_213_y.jpg |
| chiangmai232 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â‚¬Â¼ C | |
| chiangmai232 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=11%2F11%2F201 Ã¢â‚¬Â¼ C | |
| chiangmai232 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Chiang+Mai%2C+ThailanÃ¢â‚¬Â¼ e | www.tnetnoc.com/hotelphotos/827/278827/2631759-The-Chedi-Chiang-Mai-Suite-2-DEF.jpg |
| chiangmai232 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai232 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=11%2F11%2F2 Ã¢â‚¬Â¾ C | |
| chiangmai232 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai232 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | r-ec.bstatic.com/images/hotel/max300/116/11625322.jpg |
| chiangmai232 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â‚¬Â¾ C | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/resorts/chiang-mai/anantara-chiang-mai-resort/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgva Ã¢â‚¬Â¾ C | hotels.cdn-venere.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_213_n.jpg |
| chiangmai232 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_213_n.jpg |
| chiangmai232 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_213_n.jpg |
| chiangmai232 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | May 2, 2015 | Expedia Group, Inc. | http://www.expedia.at/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Beschreibung | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_213_b.jpg |
| chiangmai232 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/307628.jpg |
| chiangmai232 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/preview/307628.jpg |
| chiangmai232 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/307628.jpg |
| chiangmai232 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/preview/307628.jpg |
| chiangmai232 | July 31, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/307628.jpg |
| chiangmai232 | July 31, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/preview/307628.jpg |
| chiangmai232 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chian | |
| chiangmai232 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2 | |
| chiangmai232 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/670197/2020-12-12/2020-12-13 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai232 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2?page | |
| chiangmai232 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/2517062/2022-04-02/202 | |
| chiangmai232 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2022-03-28/2022 | |
| chiangmai232 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2517062/anantara-chiang-mai-haiya?rid | |
| chiangmai232 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-670197/anantara-chiang-mai-resort-chiar 3 | |
| chiangmai232 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/203165/i1/hotels-in-haiya?from=SB&hote | |
| chiangmai233 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | http://cdn5.agoda.net/hotelimages/484/48444/48444_110801111356021_STD.jpg |
| chiangmai233 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai233 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai233 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai233 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai233 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai233 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai233 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_n.jpg |
| chiangmai233 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_n.jpg |
| chiangmai233 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_n.jpg |
| chiangmai233 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2?page | https://br.staticcontent.com/media/pictures/7390db56-9fcd-434a-8cfb-21aa9582078f/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai235 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=TY49ES2M4zQETI6XXU1nQlo1llcXJEGau7DNmyKrYuRmb6jvkiEpGcqZw | |
| chiangmai235 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai235 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 27, 2012 | Visa, Inc. | es.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 27, 2012 | Visa, Inc. | it.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai236 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | |
| chiangmai236 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyyqf8mz&propID=4935705&jsk=50 64010a5564010a20120222180553e75021561880&plf=PCL N | |
| chiangmai236 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| chiangmai236 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=1308496&inDay=18 &in Month=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=1 9&outMonth-04%2F2012&checkout=mm | |
| chiangmai236 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&chec kout=2012-4-19&ncl=&id=39156 | |
| chiangmai236 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/th/the-chedi-chiang-mai.en. html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;chec kin=2012-04-18;checkout=2012-04-19;sr | http://r.bstatic.com/images/hotel/max300/771/771579 .jpg |
| chiangmai236 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-chedi-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR 002536/xl/002536-02-River-View-By-Night.jpg |
| chiangmai236 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238185_The-Chedi-Chiang-Mai.html | |
| chiangmai236 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-che di-chiang-mai | http://cdn.media.kiwicollection.com/media/property/PR 002536/xl/002536-02-River-View-By-Night.jpg |
| chiangmai236 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| chiangmai236 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&check out=2012-8-9&ncl=&id=39156 | |
| chiangmai236 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Chiang+Mai%2C+TH&ar rival_date=10%2F10%2F2012&departure_date | |
| chiangmai236 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-chedi-chiang-mai | cdn.media.kiwicollection.com/media/property/PR0025 36/xl/002536-02-River-View-By-Night.jpg |
| chiangmai236 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-chedi-chiang-ma i | cdn.media.kiwicollection.com/media/property/PR0025 36/xl/002536-02-River-View-By-Night.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai236 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F07%2F2012&departure_date | |
| chiangmai236 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&arrival_date=10%2F10%2F2012&departure_date | |
| chiangmai236 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=10%2F18%2F2 | |
| chiangmai236 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai236 | November 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGXEJRczhEKABMX%2ft UndA | |
| chiangmai236 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKICOcVnLl4CTB3Z9BCgfV3p6g2010% 2 brAr | |
| chiangmai236 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss | |
| chiangmai236 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368vR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9js | |
| chiangmai236 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36%2fIXTy3XAluQHvntF74va25hB72jyuzsvbWtGPBTuTS5jsRH | |
| chiangmai236 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=XpGR0%2bSPtzOz7XBiYaHv1GK7ta5wZLd5 mExifMlpQ%2bXTQOIA1Ay%2fIAXOUGK%2bp84p | |
| chiangmai236 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=347921&label-hotel-27317_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=text | q-ec.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai236 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=293917#02,1354221647870,nameContains:Schedi, rad:S0, sponsors:ABEST WESTERN | |
| chiangmai236 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang Mai_a_GHM_Hotel-Chiang Mai.html | |
| chiangmai236 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj3612bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckv | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai236 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai236 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai236 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai236 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljongs7umLQJp80lUENhBuT8fUWT3 | |
| chiangmai236 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj367L4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47n | |
| chiangmai236 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W41563&&searchTerms-chedi | |
| chiangmai236 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6763909&cid=7541075 | aff.bstatic.com/images/hotel/max500/771/771579.jpg |
| chiangmai236 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=7a4ef39cf34f83fd028afe82 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai236 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqJU2ehUa6y1pV06UzvrX%2f2Prhe 85%2fa | |
| chiangmai236 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj366ta64Nlau840QOTns BOfhPfAoT5h60UCVrjT4tBVxiQkw4TH | |
| chiangmai236 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| chiangmai236 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj360qV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXg | |
| chiangmai236 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai236 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=OsvpExN5TqgPE3OQawwi%2b4m1%2bFgj56qNIUAio%2bxvpi PTQOIA1 | |
| chiangmai236 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/17322-The-Chedi-Chiang-Mai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai236 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates | |
| chiangmai236 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai236 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai236 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai236 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai236 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5ST6atVmRpdejaiDx | |
| chiangmai236 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj36zOUqb3mCwUP%2f8SHBQQ2UwuFkZkSc%2f | |
| chiangmai236 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj368526joteL%2fZsqM%2bSyvajÃ  Ã±6vs9JXi1%2fx1yGTC3wnzz | |
| chiangmai236 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| chiangmai236 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai236 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai236 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/01/07/0107911adfff4b7e937a3e80e74e0b3b.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_320_218_23405_VAID332Seq1IMG8c4ac3faa1dcf2a8f756fc98c19b9506.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai236 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/01/07/0107911adfff4b7e937a3e80e74e0b3b.jpg?.../...imagedata/UCHIds/40/4766340/result/418646_8_62921_320_218_23405_VAID332Seq1IMG8c4ac3faaldcf2a8f756fc98c19b9506.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai236 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=08%2F08%2F20 | |
| chiangmai236 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=16269786583&spm=a230r.1.14.51.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111356021_STD.jpg |
| chiangmai236 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25117988824&spm=a230r.1.14.248.S1WboT | http://img.agoda.net/hotelimages/484/48444/48444_110801111356021_STD.jpg |
| chiangmai236 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Chiang-Mai-Hotels-The-Chedi-Chiang-Mai.h1159643.Hotel-Information?chkin=10%2F10%2F2013&chkout=11%2F10%2F2013&rm1=a2&hwrqCac | |
| chiangmai236 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe85%2fa | |
| chiangmai236 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=krg6Bw1rtVk%2blx1LAjj369%2bHHBl7Dcl08mxHMq1HAwHk8CFIMRZZFNLR4qX8C | |
| chiangmai236 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai236 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| chiangmai236 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai236 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Chiang+M | |
| chiangmai236 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmadw2z0&propID=4935705&jsk=464a200a554a200a2013100 2095954d04011579489&plf=PCLN | |
| chiangmai236 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&des | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai236 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=KeHEnhr9YgeNgAMXrBSy5DMnJfFBqCDbX4%2f1qtufLa8M5 M6ZuvbQP | |
| chiangmai236 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/226504/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Chiang+Mai%2C+Thailand&hotelId | |
| chiangmai236 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/226504/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai236 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Nar | |
| chiangmai236 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=46313&HID=27839_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai236 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/226504/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/226504/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08 | media.travelocitycustomercare.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=08%2F08%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai236 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_195_z.jpg |
| chiangmai236 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â€"Â¼ C gGoogle | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/chiang-mai-th/the-chedi-chiang-mai#check_in=2014-08-08&check_out=2014-08-09&de | |
| chiangmai236 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1308872&search Destination=Chiang+ Ã¢â€"Â¼ C | exp.cdn-hotels.com/hotels/2000000/1160000/1159700/1159643/1159643_195_z.jpg |
| chiangmai236 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ouiij&propID=4935705&jsk=334a050a344b050a20140703231218e Ã¢â€"Â¼ C | |
| chiangmai236 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin = 11%2F11%2F201 Ã¢â€"Â¼ C | |
| chiangmai236 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700254608 | |
| chiangmai236 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643. Hotel-Information?chkin=11%2F11%2F2 Ã¢â€"Â¼ C | |
| chiangmai236 | July 6, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj363f714iaVwb886Ar C | |
| chiangmai236 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/226504/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/resorts/chiang-mai/anantara-chiang-mai-resort/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgva Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_n.jpg |
| chiangmai236 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai236 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_n.jpg |
| chiangmai236 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | January 19, 2015 | Expedia Group, Inc. | http://www.expedia.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=03/03/2014&chkout=06/03/2014&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_n.jpg |
| chiangmai236 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015 | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | April 13, 2015 | Travelocity.com LP | http://www.travelocity.ca/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Information?chkin=26/01/2015&chkout=29/01/2015&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | May 2, 2015 | Expedia Group, Inc. | http://www.expedia.at/Chiang-Mai-Hotels-Anantara-Chiang-Mai-Resort-Spa.h1159643.Hotel-Beschreibung | http://images.trvl-media.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai236 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2 | |
| chiangmai236 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=997780&checkIn=2022-07-08&checkOut=2022-0 | |
| chiangmai236 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai236 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| chiangmai237 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/thailand/chiang-mai/the-chedi-chiang-mai--64470/photos?search_id=6437024 | |
| chiangmai237 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| chiangmai237 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-13;ch | |
| chiangmai237 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/th/chiang-mai/chiang-mai/the-chedi-chiang-mai/rates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | http://r.bstatic.com/images/hotel/max300/383/3837687.jpg |
| chiangmai237 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20; checkout=2012-04 | |
| chiangmai237 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| chiangmai237 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fb | |
| chiangmai237 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=53e9fbcfc362bacbe | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325585;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11;checkout=2012 | |
| chiangmai237 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=be7e6d1c20791644837fd4eadd4 | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/th/the-chedi-chiang-mai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec; checkin=2012-04-18;checkout=2012 | |
| chiangmai237 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=201 | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-1 | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?tab=1&error_url=%2Fhotel%2Fth%2Fthe-chedi-chiang-mai.en.html%3Faid % 3D315947 % 3 Bsid %3 Defab4c4a37f | |
| chiangmai237 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-0 | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&chec | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347810;label-easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;ch | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/th/the-chedi-chiang-mai.html?aid=340014&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_ | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=201 | http://r.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/th/the-chedi-chiang-mai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb01 | https://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfi | http://d.ultrabstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&id=39156 | |
| chiangmai237 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/th/the-chedi-chiang-mai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;check | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/th/the-chedi-chiang-mai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404306&cHotelId=27317&cCheckInDate=2012-08-22&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/771/771579.jpg |
| chiangmai237 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNveOtPS%2b3q | |
| chiangmai237 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2fV3p6g201 | |
| chiangmai237 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvV3p6g2010%2 | |
| chiangmai237 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3V3p6g2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=s4DfiBsampklGyPj4fQf81%2fV13QhUFYpR2X52q78RLvV3p6g2010%2bi | |
| chiangmai237 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FH | |
| chiangmai237 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2 a%2fNve OtPS%2b3q%2b | |
| chiangmai237 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c5107 | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvua%2fNveOtPS%2b3q%2bZ6yR | |
| chiangmai237 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-chedi-chiang-mai-resort#hotel Photos | |
| chiangmai237 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-2 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmIHM2ei0R8NgWXV3p6g2010%2br | |
| chiangmai237 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZSa%2fNveOtPS%2b3q%2bZ | |
| chiangmai237 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=c51076848aefb9c265efa8fa3aea5e | http://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2ba%2fNveOtPS%2b3q%2bZ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai237 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=342060;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a3048719fbcd6cab2a744558fdd4c | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=kWe3Jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2 ba%2fNveOtPS%2b3q%2bZ6yF | |
| chiangmai237 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LzLPPcK9YpT9ID%2f2hDbH0k9ahHrT7FuTIR%2fsr47gOnjV3p6g2010 | |
| chiangmai237 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD2a%2fNveOtPS%2b3q%2bz | |
| chiangmai237 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-2 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;che | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;ch | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/771/771579.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668327 | |
| chiangmai237 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/771/771579.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;chec | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid | d.ultrabstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mqa%2fNveOtPS%2b3q%2bZ6yRL | |
| chiangmai237 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Chiang+Mai%2C+TH&arrival_date=10%2F06%2F2012&departure_date | |
| chiangmai237 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Chiang+Mai%2C+Thailand&rs_cid=-3247115&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=chedi&rs_prevpaÃ f§ | |
| chiangmai237 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/th/the-chedi-chiang-mai.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_mor | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfV3p6g201 | |
| chiangmai237 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=DFzy09FRc%2bQZynYnOKV%2f9HqTn%2bCAfBvNuR5AzRvCr9E6kaz1p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=LctnsNUm82VXLof2EKv6idGe%2bm33nIh4fTwaz0daKZw6kaz1p9X4Gy | |
| chiangmai237 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4Bou | |
| chiangmai237 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel/reviews.html?cid=710944 | |
| chiangmai237 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai237 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html | |
| chiangmai237 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfV3p6g201 | |
| chiangmai237 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHzV3p6g2010%2br | |
| chiangmai237 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=A3qIGMJLV%2fL2Mqdhc6J0CZVjUmafmMg%2fZTBV6tyAqvN3%2f15TU7xEN0Zjh9Z%2f | |
| chiangmai237 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/th/the-chedi-chiang-mai.en-gb.html?label-edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q-ec.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Chiang Mai, THAILAND&fm_hotel_checkin_date=12/12/2 | q.bstatic.com/images/hotel/max300/771/771579.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Changwat-Chiang-Mai/Chiangmai/The-Chedi-Chiang-Mai | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/771/771579.jpg |
| chiangmai237 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/th/-3247115/class:5/the-chedi-chiang-mai(27317).html?q=chedi&from=2012-12-18&to=2012-12-19 | |
| chiangmai237 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28 | q-ec.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai237 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| chiangmai237 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiangmai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.html?aid=342434&label=hotel-27317_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&ut | q-ec.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=cc5b2ff3f402f64051d41043754176 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-18;checkout=2013 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08; checkout=2013-06-09;srfid | q-ec.bstatic.com/images/hotel/max300/771/771579.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9293917-d530557-Reviews-The_Chedi_Chiang_Mai_a_GHM_Hotel-Chiang_Mai.html | |
| chiangmai237 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17;cl | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a59f0733cb6eb1t | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid | q-ec.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai237 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2529347677;s | |
| chiangmai237 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| chiangmai237 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;che | |
| chiangmai237 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=201 | q.bstatic.com/images/hotel/max300/771/771579.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai237 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Thailand/Chiang-Mai/The-Chedi-Chiang-Mai/Photos | |
| chiangmai237 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9c/94/9c94af2ad7e23d3ade183a394e9474fe.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_699_354_117588_VAld682Seq1IMG0eb93eb61713d040c5773feeb7c2cafd.jpg,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai237 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=50433&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9c/94/9c94af2ad7e23d3ade183a394e9474fe.jpg?../../imagedata/UCHIds/40/4766340/result/418646_8_62921_699_354_117588_VAld682Seq1IMG0eb93eb61713d040c5773feeb7c2cafd.jpg,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| chiangmai237 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-chedi-chiang-mai | |
| chiangmai237 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/th/the-chedi-chiang-mai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=48be9df640 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/max600/771/771579.jpg |
| chiangmai237 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotel&rs_city=Chiang Mai, Thailand&rs_cid=-3247115&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp | http://aff.bstatic.com/images/hotel/square60/771/771629.jpg |
| chiangmai237 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/th/the-chedi-chiang-mai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-2 | q.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30; checkin_year_month=2013-10;c | |
| chiangmai237 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |
| chiangmai237 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-02-08/2014-02-09/2 guests/#photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai237 | January 4, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBC | |
| chiangmai237 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| chiangmai237 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | http://cdn4.agoda.net/hotelimages/484/48444/48444_110801111354240_STD.jpg |
| chiangmai237 | January 27, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | |
| chiangmai237 | March 7, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | |
| chiangmai237 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai237 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h#allrooms | |
| chiangmai237 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Chedi-Chiang-Mai, The-Chedi-Chiang-Mai, Chiang-Mai, Thailand-c6042-h119970-details/2014-08 | |
| chiangmai237 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrk153j&propID=4935705&jsk=554a200a464a200a201403141422071 | |
| chiangmai237 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g293917-d530557-Reviews-Anantara_Chiang Mai_Resort_Spa-Chiang Mai.html | |
| chiangmai237 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g293917-Chiang Mai-Hotels.html | |
| chiangmai237 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/th/anantara-chiang-mai-resort-and-spa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dc | q-ec.bstatic.com/images/hotel/max300/771/771579.jpg |
| chiangmai237 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/2101.jpg |
| chiangmai237 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?arrDate&depDate&nA=1&nC=0 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/2101.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai237 | March 9, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2101.jpg |
| chiangmai237 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/2101.jpg |
| chiangmai237 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=1&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2101.jpg |
| chiangmai237 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=3&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2101.jpg |
| chiangmai237 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=4&sort=recent&tab=reviews | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/2101.jpg |
| chiangmai237 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/Anantara-Chiang-Mai-Resort-Spa-Hotel/Chiang-Mai-Hotels-Thailand/35423?page=5&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/2101.jpg |
| chiangmai237 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/307632.jpg |
| chiangmai237 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ko_KR/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/preview/307632.jpg |
| chiangmai237 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/307632.jpg |
| chiangmai237 | July 25, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ru_RU/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/preview/307632.jpg |
| chiangmai237 | July 31, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/307632.jpg |
| chiangmai237 | July 31, 2015 | Hotels.com GP LLC | http://www.asiawebdirect.com/ms_MY/thailand/chiang-mai/riverside/anantara-chiang-mai-resort-and-spa/ | http://www.asiawebdirect.com/media/images/hotels/1735/preview/307632.jpg |
| chiangmai237 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/670197/2020-12-12/2020-12-13/2?page | https://br.staticontent.com/media/pictures/7390db56-9fcd-434a-8cfb-21aa9582078f/1120x700?op=fit |
| chiangmai237 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02258120009m6mxes3F45_Z_1080_808_R5_D.jpg | |
| chiangmai237 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/02258120009m6mxes3F45_Z_1080_808_R5_D.jpg | |
| chiangmai238 | January 23, 2014 | Booking Defendants | www.agoda.com/anantara-chiang-mai-resort-spa/hotel/chiang-mai-th.html?asq=krg6Bw1rtVk%2blx1LAjj3661%2b9ad3FsfQU9p | http://cdn5.agoda.net/hotelimages/484/48444/48444_110801111356021_STD.jpg |
| chiangmai238 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai238 | March 7, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| chiangmai238 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810&T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai238 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810T=Hotel Name&t=h#allrooms | |
| chiangmai238 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW; LW2810T=Hotel Name&t=h | http://images.travelnow.com/hotels/2000000/1160000/1159700/1159643/1159643_195_b.jpg |
| chiangmai238 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=46313&HID=226504_LW;LW2810T=Hotel Name&t=h#allrooms | |
| chiangmai238 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/670197/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/7390db56-9fcd-434a-8cfb-21aa9582078f/1120x700?op=fit |
| chiangmai238 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/670197/2020-12-12/2020-12-13 | |
| chiangmai238 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/2517062/2022-04-02/202 | |
| chiangmai238 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/670197/2022-03-28/2022 | |
| chiangmai238 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-2517062/anantara-chiang-mai-haiya?rid | |
| chiangmai238 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-670197/anantara-chiang-mai-resort-chiar 3 | |
| chiangmai238 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/hl/203165/i1/hotels-in-haiya?from=SB&hote | |
| chiangmai238 | March 7, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/thailand/chiang-mai-hotels/anantara-chiang-mai-resort/ht-46963316#/hotels-gallery | https://content.skyscnr.com/available/1813223592/1813223592_WxH.jpg |
| chiangmai44 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/thailand/chiang_mai/the_chedi_chiang_mai_hotel.html?asq=jo%2f3midZC%2bz6XsZZAXTY|t|B1620VkwpbljmKNBQMUaZMLNMIRGC | |
| datai 087 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai001 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/44/06/44066648d0fb25c2599754673310ac60.jpg?../imagedata/UCHIds/47/4301947/result/438203_8_22735_320_241_21015_VAId202Seq134588IMG84be2069fbb59b7167c2b94d1d1ef0de.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai001 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/30/f9/30f9f0f2a339flee50f837071faf6270.jpg?../imagedata/UCHIds/47/4301947/result/438203_8_22735_213_320_22162_VAId202Seq5IMG27aae125a011c9d2bfc3774fb3f3e836.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai003 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai003 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai003 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai003 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai003 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai003 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/malaysia/langkawi/the-datai-langkawi-hotel/176/book?arrival_date=2012-04-18&departure_date=2012-04-19&people | |
| datai003 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai003 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai003 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai003 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai003 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai003 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai003 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai003 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai003 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_lang kawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs %2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | |
| datai003 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html | |
| datai003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8X5Sv MZ%2bncHHGbtFtHRcrwq%2bDI7C7EFnkD737hnJC | |
| datai003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8XxqQ Wvkj4M30QT7tQstQAqODI7C7EFnkD737hnJC7Au | |
| datai003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=BX%2f2AxSt1TA4zMzEUxynkqK Cajhp%2bpCUHbxcuU57Ej6D17C7EFnkD737hnJC | |
| datai003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzI S8QmlHM2e10R8NgWWD17C7EFnkD737hnJC7Au | |
| datai003 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU5 9Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai003 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU5 9Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai003 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arriv al_date=10%2F10%2F2012&departure_date=1 | |
| datai003 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU5 9Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai003 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2 048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5 | |
| datai003 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs% 2feKher%2fsD3fx%2bVLe25dHElcGfMq8P%2faFnf4 | |
| datai003 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYw FP6WfFvvfX%2bVLe25dHElcGfMq8P%2faFnf4agmVi | |
| datai003 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzI S8QmlHM2ei0R8NgWWDI7C7EFnkD737hnJC7Au | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai003 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai003 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh R1 | |
| datai003 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai003 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8ehR15 | |
| datai003 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=PelmZCeXJBIV9uAXhfkpror19ucQEXXHLciyYDFVl8GDI7C7EFnkD737hnJC7Au%2bk | |
| datai003 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai003 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_datai_langkawi.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXSI38mrfX%2bVLe25dHElcGfMq8P%2faWf8ehR1 | |
| datai003 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| datai003 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBeD17C7EFnkD737hnJC | |
| datai003 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=IFWzZyNDKjYcluy%2bQ%2fUPlvy7uTxlRZPbVDFfccPgsVZe3XRPrrztHb9tfWr8AgfjrÄŽÅµ | |
| datai003 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=rdE0%2f6WlaqdWKY4NY1%2femtGe%2bm33nlh4fTwaz0daKZwÃ   Å±kaz1p9X4GyVSwd | |
| datai003 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dlF8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLK8H | |
| datai003 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai003 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai003 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai003 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai003 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai003 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHyDI7C7EFnkD737hnJC7Au%2 | |
| datai003 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BNoQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| datai003 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W62378&&searchTerms=datai | |
| datai003 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai003 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai003 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai003 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai003 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Pulau-Langkawi,Malaysia-c45113-h149916-details/2014-08 | |
| datai003 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Pulau-Langkawi,Malaysia-c45113-h149916-details/2014-08 | |
| datai004 | January 4, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDlLKEOKOPsSFRI | |
| datai004 | January 23, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br014zJHIRUSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai004 | January 23, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0l4zJHlRUSCXESONBMgQl4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| datai004 | January 27, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br014zJHiRuSCXESONBMgQl4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| datai004 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6olkok&propID=11112405&jsk=364a050a344b050a2014070323052 Ã¢â€"Â¾ C | |
| datai004 | July 6, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0l4zJHiRuSCXESONBMmGADNttRt%2blzlkiDmpNAXR3Qm C | |
| datai006 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai006 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/malaysia/langkawi/the-datai-langkawi-hotel/176/book?arrival_date=2012-04-18&departure_date=2012-04-19&people | |
| datai006 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai006 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai006 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai006 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai006 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai006 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai006 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916/2014-01-18/2014-01-19/2guests | |
| datai006 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai006 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai006 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai006 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994178/the-datai-langkawi?ch | |
| datai006 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994178/the-datai-langkawi?ch = 80 | |
| datai006 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/kedah-hotels/the-datai-langkawi | |
| datai006 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2 | |
| datai006 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/402216/2020-12-12/2020-12-13 | |
| datai006 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2?pag | |
| datai006 | October 29, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/langkawi-hotel-detail-994178/ | https://ak-d.tripcdn.com/images/220p050000000fl3301C5_R_800_525.jpg |
| datai006 | November 6, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/langkawi-hotel-detail-994178/the-datai-langkawi/?city=1225 | https://ak-d.tripcdn.com/images/220p050000000fl3301C5_R_800_525.jpg |
| datai006 | April 1, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/langkawi-hotel-detail-994178/the-datai-langkawi/ | https://ak-d.tripcdn.com/images/220p050000000fl3301C5_R_800_525.jpg |
| datai006 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2022-05-06/2022-05-08 | |
| datai007 | January 23, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0l4zJHIRUSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| datai008 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?inav-menu_travel_fhr&action_route=1:HOTEL:0:START::SWF#main=3 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai008 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| datai008 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| datai008 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai008 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai008 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F10%2F201 | |
| datai008 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai008 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai008 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai008 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ab/5a/ab5a022736e11c10c292eba906b57105.jpg?../../imagedata/UCHIds/47/4301947/result/131197_3_134373_350_233_21880_IMG0b297736bf5bf6b2c8ca90706f4102d7.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai008 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ba/ec/baec268b25f7041d294af6f199bdc399.jpg?../../imagedata/UCHIds/47/4301947/result/65955_2_25535_300_152_11631_IMG157a794077fb83bdcad958254aba8ab5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai008 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916/2014-01-18/2014-01-19/2guests | |
| datai008 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai008 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai008 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai014 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai015 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai015 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=5289 | |
| datai015 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=5289 | |
| datai015 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-datai-hotel-langkawi#hotelPhotos | |
| datai015 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai015 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai016 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai016 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai016 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai016 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai016 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai016 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/07/6c/076c7c8fd91a9d4e21e8a22d71dcfc41.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_367_305104_VAID570Seq2IMGbe64fc6ea9ff35ed9f7827b6139ff2c9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai016 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/07/6c/076c7c8fd91a9d4e21e8a22d71dcfc41.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_367_305104_VAID |
| datai016 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916/2014-01-18/2014-01-19/2guests | |
| datai016 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai016 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai016 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai018 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238040_The-Datai.html | |
| datai018 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai018 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai018 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai018 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai018 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine=-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/90/ed/90ede06202e0a4e6b9584ba67250ec4e.jpg?../../imagedata/UCHIds/47/4301947/result/3176825_35_LGK00G8W_360_239_32940_IMG881911c2fcb223b50bc4c92525a69eaa.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai018 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/90/ed/90ede06202e0a4e6b9584ba67250ec4e.jpg?../../imagedata/UCHIds/47/4301947/result/3176825_35_LGK00G8W_360_239_32940_IMG881911c2fcb223b50bc4c92525a69eaa.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai018 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916/2014-01-18/2014-01-19/2guests | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai018 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai018 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai018 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai018 | May 28, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993576/500x500_h0fcgl1f.jpg |
| datai018 | June 11, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextnewesttothread1216.html | http://travel.zenfs.com/image/vfm/2692897/33993576/500x500_h0fcgl1f.jpg |
| datai018 | June 12, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextoldesttothread1220.html | http://travel.zenfs.com/image/vfm/2692897/33993576/500x500_h0fcgl1f.jpg |
| datai018 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/post43755-3.html | http://travel.zenfs.com/image/vfm/2692897/33993576/500x500_h0fcgl1f.jpg |
| datai018 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/printthread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993576/500x500_h0fcgl1f.jpg |
| datai018 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html?mode=hybrid | http://travel.zenfs.com/image/vfm/2692897/33993576/500x500_h0fcgl1f.jpg |
| datai018 | June 25, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread9999.html | http://travel.zenfs.com/image/vfm/2692897/33993576/500x500_h0fcgl1f.jpg |
| datai020 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai020 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-datai | |
| datai020 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-datai | |
| datai020 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-datai | |
| datai020 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-datai | |
| datai020 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-datail | |
| datai020 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-datai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-datai | |
| datai020 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-datai | |
| datai020 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-datai | |
| datai020 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-datai | |
| datai020 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-datai | |
| datai020 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-datai | |
| datai020 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-datai | |
| datai020 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-datai | |
| datai020 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?inav-menu_travel_fhr&action_route=1:HOTEL:0:START::SWF#main=3 | |
| datai020 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-datai | |
| datai020 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-datai | |
| datai020 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-datai | |
| datai020 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-datai | |
| datai020 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-datai | |
| datai020 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-datai | |
| datai020 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-datai | |
| datai020 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/134373/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| datai020 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| datai020 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| datai020 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/malaysia/langkawi/the-datai-langkawi-hotel-photos-m34871 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyysenz3&propID=11112405&jsk=5564010a4663010a20120222195911412021586822&plf=PCLN | |
| datai020 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/nameListings.do?key=gyysenz3&jsk=5564010a4663010a20120222195911412021586822&plf-PCLN | |
| datai020 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Datai-Langkawi-Langkawi-Malaysia | |
| datai020 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Datai-Langkawi-Langkawi-Malaysia#Arrival Date=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| datai020 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx?countryid=47 | |
| datai020 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-datai-langkawi/photos | |
| datai020 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=2C3F4B25291A928561C1425C4D54E369.p0602?propertyId=38227&tab=photos&fromPage=&recomen | |
| datai020 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Datai.h22327.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90f525-4 | |
| datai020 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/134373/the-datai/?destination-Langkawi, MY&destination-id=F8707E1E-5DB5-41FE-9221-E1BD7813FC4D&check-in=2012-04-10&c | |
| datai020 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=29&pn=1&ps=29&tab=description&destinationId=1634124&searchDestination-Langkawi&hotelId=134373&arrival Date 03-19-12&departure | |
| datai020 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai020 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/134373/overview?lang=en&currency=CAD&secure Url From DataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| datai020 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/134373/photos?lang=en&currency=CAD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| datai020 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=datai&checkin=03%2F13%2F2012&che | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | February 29, 2012 | Booking Defendants | hotelroom.com https://www.hotelroom.com/book/?partner=BOOKING&hotelid=25535&check_in=3/12/2012&check_out=3/13/2012&rooms=1&block_id=2553502 | |
| datai020 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-03-19;checkout=2012-0 | |
| datai020 | February 29, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin_monthday=19;checkin_year_month | |
| datai020 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/my/langkawi/kampung-padang-masirat/the-datai-langkawi | |
| datai020 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/my/langkawi/kampung-padang-masirat/the-datai-langkawi/rates | |
| datai020 | February 29, 2012 | Booking Defendants | www.hotelroom.com/search/?cityid=-2401875&search=Kuah%2C+Malaysia&check_in=3%2F12%2F2012&check_out=3%2F13%2F2012&rooms=1&hotel_name=&amen | |
| datai020 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182265-Langkawi-Datai_Langkawi.html#-2 | |
| datai020 | March 1, 2012 to May 19, 2012 | Travelocity.com LP | photos.igougo.com/hotel-photos-b182265-Langkawi-Datai_Langkawi.html#-8 | |
| datai020 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| datai020 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-04-13;srfid=4028bc | |
| datai020 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-21;srfid=931bl | |
| datai020 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin_monthday=12;checkin_year_month=2012-4;checkou | |
| datai020 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin_monthday=20;checkin_year_month=2012-4;checkou | |
| datai020 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid=hotel-results&searchId=6741733260&selectedSolutionid=196598167931&selectedPGoodId=3089062957 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4 | |
| datai020 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/134373/the-datai/?destination-Langkawi, MY&check-in=2012-04-19&check-out=2012-04-20&hotel-name=datai&#phc | |
| datai020 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11367680P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&lrp=da4aff&unps=y | |
| datai020 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=134373&quotekey=cfaa84bb-cdcf-4d87-986c-a6611af8ea3f&spec=1&checkin=03%2F25%2F2012 | |
| datai020 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Datai.h22327.Hotel-Information?chkin=03%2F20%2F2012&chkout=03%2F21%2F2012&rm1-a2&hwrqCacheKey=fe90f525-4 | |
| datai020 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx#maphotel | |
| datai020 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=6.42232&lon=99.67049&r=1&g=2&aaa=0&senior=0&key=The Datai&h | |
| datai020 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=13&streetAddress=&location=In+Langkawi's+Datai+Bay+neighborhood&locale=en_US&room-0-adult-total=1&mode=2&mode=2 | |
| datai020 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| datai020 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| datai020 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=174416 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120518-1]2 | |
| datai020 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| datai020 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=d73e6ea9b0f78231fbf2 | |
| datai020 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid-d73e6ea9b0f78231fbf2d3d05938b1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18; checkin_ | |
| datai020 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month | |
| datai020 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/134373/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| datai020 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| datai020 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| datai020 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| datai020 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai020 | March 19, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| datai020 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=e89d36a815a8a66b71ae0d8510e1b6d8X1 | |
| datai020 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;chec | |
| datai020 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/134373/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| datai020 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/134373/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| datai020 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai020 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| datai020 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| datai020 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| datai020 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/datai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin=2012-04-18; checkout=2012-04-19;srfid=c | |
| datai020 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/results?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin_monthday=18;checkin_year_month=2012-4;checkout_mo | |
| datai020 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Langkawi_1.htm | |
| datai020 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| datai020 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checko | |
| datai020 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18; checkout=201 | |
| datai020 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout | |
| datai020 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=fe59fct | |
| datai020 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_yea | |
| datai020 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;checkou | |
| datai020 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-2401885&ssne-Kampung+Padang+Masirat&ssne_untouched-Kampung+Padang+Masirat&error_url=http%3A%2F%2Fww | |
| datai020 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai020 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | March 22, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| datai020 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| datai020 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Datai.h22327.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=313008 | |
| datai020 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelShopperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| datai020 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFrom Time=12%3A00+PM&carT | |
| datai020 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| datai020 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| datai020 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| datai020 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| datai020 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| datai020 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapair.com/Default.aspx?tabid=4151&HID=74228&EID=38&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=74228&EID=38 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=74228&EID=38&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| datai020 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |
| datai020 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai020 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e7s1 | |
| datai020 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| datai020 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.locid=loc.id%3A30749&h | |
| datai020 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Langkawi-Malaysia/Hotels/The-Datai-Langkawi/Images-p1277857 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/35/370/29/exterior1_H.jpg |
| datai020 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/malaysia/langkawi/the-datai-langkawi-hotel/176/book?arrival_date=2012-04-18&departure_date=2012-04-19&people | |
| datai020 | March 30, 2012 | Orbitz Worldwide, LLC | https://www.hotelclub.com/book/bookingpath?execution=e4s2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.locid=loc.id%3A30749&hotel | http://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Datai.h22327.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f525-4 | |
| datai020 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hotel.keyword.key-langkawi&hsv.location=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.page=1&hotel.chkin=23%2F05%2F12&h | |
| datai020 | March 30, 2012 | Orbitz Worldwide, LLC | www.hotelclub.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=datai&se | |
| datai020 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11367680P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=224dc0 | |
| datai020 | March 31, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.ratestogo.com/book/bookingpath?execution=e7s1 | https://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.locid=loc.id%3A30749&hotel.ch | |
| datai020 | March 31, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | www.ratestogo.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=langkawi&hotel.chkin=23%2F04%2F12&hotel.chkout=24%2 | http://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/langkawi/the-datai/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| datai020 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Langkawi-Hotels-The-Datai.h22327.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hwrqCacheKey=7f54e155 | |
| datai020 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/datai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=75939dede | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | |
| datai020 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/134373/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| datai020 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| datai020 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=25f50ee4-61c9-4483-b2a9-bdcaa8a6a203&Active TabForHotelFeat | |
| datai020 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Langkawi-Hotel-The-Datai.h22327.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a1&hwrqCacheKey=0d59bfaa-df8t | |
| datai020 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=a | |
| datai020 | April 4, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-2401885&ssne=Kampung+Padang+Masirat&ssne_untouched-Kampung+Padang+Masirat&error_url=http%3A%2F%2Fww | |
| datai020 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Datai.h22327.Hotel-Information?chkin=04%2F26%2F2012&chkout=04%2F27%2F2012&rm1=a2&hwrqCacheKey=fe90f525-4 | |
| datai020 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/City/Langkawi_1.htm | |
| datai020 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel/The_Datai_Langkawi.htm | |
| datai020 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/luxury-hotels/asia/malaysia/kedah/langkawi/langkawi | |
| datai020 | April 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=xQ10gsAylvzgRdmpMgLjtQ%3d%3d | |
| datai020 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai020 | April 8, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/datai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_month | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/datai.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=53e1085e3e | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/datai.html?aid=339962&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_year_month=201 | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=120MZx9n123cNrXKgVzgLA%3d%3d | |
| datai020 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai020 | April 25, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Datai.h22327.Hotel-Information?chkin=04%2F10%2F2012&chkout=04%2F11%2F2012&rm1=a2&hwrqCacheKey=fe90f525-4 | |
| datai020 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid=c | |
| datai020 | April 29, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=6;checkin_year_month=2012-5;che | |
| datai020 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Langkawi_1.htm#languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1&adults_1=1&pageSize=25&p | |
| datai020 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/datai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-06-14;srfid | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?s=meEWBQaDMrk_12ZB&_k=US78AAYT | |
| datai020 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/langkawi/_/my/24209 | |
| datai020 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | May 28, 2012 | Expedia Group, Inc. | http://www.ebookers.com/hotels/Malaysia/Langkawi/The_Datai_Langkawi.h47390/ | http://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | May 30, 2012 | Booking Defendants | http://www.lodging-world.com/my/malaysia/cities/langkawi/luxury-hotels | http://aff.bstatic.com/images/hotel/max500/429/4294442.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | May 30, 2012 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g298283-d302014-r124466532-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | http://media-cdn.tripadvisor.com/media/photo-s/01/cd/90/8e/resort-overview.jpg |
| datai020 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/134373/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| datai020 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| datai020 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/134373/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| datai020 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| datai020 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | June 7, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| datai020 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=39&pn=1&ps=39&tab=description&destinationid=1634124&searchDestination-Langkawi&hotelId=134373&arrivalDate=25 | http://cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/city/my/kampung-padang-masirat.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbccc | |
| datai020 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;check | |
| datai020 | June 10, 2012 | Booking Defendants | www.booking.com/city/my/kampung-padang-masirat.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1 | |
| datai020 | June 10, 2012 | Booking Defendants | www.booking.com/city/my/kampung-padang-masirat.en-gb.html?sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checl | |
| datai020 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=79669f5807b | |
| datai020 | June 11, 2012 | Booking Defendants | www.booking.com/city/my/kampung-padang-masirat.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| datai020 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11;ch | |
| datai020 | June 13, 2012 | Booking Defendants | www.booking.com/city/my/kampung-padang-masirat.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| datai020 | June 13, 2012 | Booking Defendants | www.booking.com/city/my/kampung-padang-masirat.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| datai020 | June 13, 2012 | Booking Defendants | www.booking.com/city/my/kampung-padang-masirat.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| datai020 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkou | |
| datai020 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | |
| datai020 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | |
| datai020 | June 14, 2012 | Booking Defendants | www.booking.com/city/my/kampung-padang-masirat.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| datai020 | June 14, 2012 | Booking Defendants | www.booking.com/city/my/kampung-padang-masirat.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| datai020 | June 14, 2012 | Booking Defendants | www.booking.com/city/my/kampung-padang-masirat.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| datai020 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | |
| datai020 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=0a9 | |
| datai020 | June 21, 2012 | Fareportal, Inc. | www.cheapair.com/hotel/details.aspx?prop=43919&fpid=4ktzdi1xnq2sdu0uigi5g4pq#img | |
| datai020 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Langkawi_1.htm#languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1&adults_1=1&pageSi | |
| datai020 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e14s1 | https://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=andaman&hotel.chkin=7%2F25%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key | |
| datai020 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hotel.type=keyword&hotel.chkin=7/24/12&hsv.showDetails=true&search=Search&hotel.hkey=47390____A2:0&hotel.ch | http://www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname | |
| datai020 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.locid=loc.id%3A30749&hotel.ch | |
| datai020 | June 22, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Langkawi%2C+Malaysia&hotel.locId=loc.id%3A30749&hotel.ch | |
| datai020 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/134373/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Langkawi | |
| datai020 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/my/datai.en.html?label=pgs-homepage-tab;sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=bea5fbaa8333f538d387d4effa6656dd | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/hotel-map.php?cid=238040&cat=14 | |
| datai020 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238040_The-Datai.html | |
| datai020 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotels/Asia_Malaysia_Langkawi/index.html | |
| datai020 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai020 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/luxury-hotels/asia/malaysia/kedah/langkawi?area=Langkawi&affiliate[0]=Visa+Luxury+Hotel+Collection | |
| datai020 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=5T6SRdXm8MLDkQMaUlik3g%3d%3d | |
| datai020 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=mU8Bg24Jj6E7S39a6%2baDtA%3d%3d | |
| datai020 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/13437 | http://images.travelnow.co...2400/22327/22327_216_b.jpg |
| datai020 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/134373/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| datai020 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/134373/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| datai020 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai020 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | June 26, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=x1gKnM0dwvjhlScTvbGm2w%3d%3d | |
| datai020 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08; checkout=2012 | |
| datai020 | June 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin_year_mont | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Lang | |
| datai020 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11367680 | |
| datai020 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-0 | |
| datai020 | June 27, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8 | |
| datai020 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai020 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | |
| datai020 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai020 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=%2bcnA1Morewh%2b8P4e5zTFtg%3d%3d | |
| datai020 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=D1EqB5jkrvbem D800RD%2b3A%3d%3d | |
| datai020 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=hcewF4PXIDlu PoK1NfOpsA%3d%3d | |
| datai020 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=jGKWg6YyS859sEckvyvgGw%3d%3d | |
| datai020 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=jqiwotlbSMIjAP4MN741Cw%3d%3d | |
| datai020 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=UAOgxJbrQMBWX%2bwczpNG4w%3d%3d | |
| datai020 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=VvsNrDnXZ5133Kj3PDYd%2bA%3d%3d | |
| datai020 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=XhQvblvPYuJIPBvl%2blbtQw%3d%3d | |
| datai020 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx | |
| datai020 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| datai020 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=%2fX1wFX5USQqos HlcJns Hgg%3d%3d | |
| datai020 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=CtQ3Jx%2fLe1RRguVJMNfP9w%3d%3d | |
| datai020 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=FD%2fjOfcyRMPc%2fZ532z9Zjw%3d%3d | |
| datai020 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=NfA9xgk7utGg%2b5f07VYb5w%3d%3d | |
| datai020 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../30000/22400/22327/22327_216_b.jpg |
| datai020 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://img.agoda.net/hotelimages/104/10447/10447_1003191459002980569_STD.jpg |
| datai020 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSearchResults.aspx?cCo-C0100170142&cCi-CP110669301&cln=2012-08-08&cout=2012-08-09&isSubmitted=2&cSr=5 | http://aff.bstatic.com/images/hotel/square60/429/4294442.jpg |
| datai020 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai020 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| datai020 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-sg/book.html?p=c2m9j0pG2J0Evi%2brg9Gm5w%3d%3d | https://hkgimages.agoda.com/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=bFkxrVnp0% 2 baGHksoh Ay4ag%3d%3d | |
| datai020 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=mSWzV4gATQonwS4BIK%2b3uQ%3d%3d | https://hkgimages.agoda.com/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=134373&EID=40&T=Image | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | |
| datai020 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearch Result.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2fsD3fX%2bVLe25dHElcGfMq8P%2 | |
| datai020 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2fsD3fX%2bVLe25dHElcGfMq8P%2 | |
| datai020 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Langkawi_1.htm#languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms=1&adults_1=1&pages | |
| datai020 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0km&Rooms | |
| datai020 | July 9, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=LZD%2b7la%2buLZBxKox7AwJZA%3d%3d | https://hkgimages.agoda.com/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq%2bDl7C7EFnkD737hnJC | |
| datai020 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq%2bDl7C7EFnkD737hnJC | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8XxqQWvkj4M30QT7tQstQAqODI7C7EFnkD737hnJC7Au | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BX%2f2AxSt1TA4zMzEUxynkqKCajhp%2bpCUHbxcuU57Ej6D17C7EFnkD737hnJC | |
| datai020 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWWD17C7EFnkD737hnJC7Au | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDl7C7EFnkD737hnJC7Au | |
| datai020 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWWD17C7EFnkD737hnJC7 | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWWD17C7EFnkD737hnJC7A X | |
| datai020 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=AXOUP6R%2becc%2fb9vLU69J%2bw%3d%3d | https://hkgimages.agoda.com/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=X5ROMZmeTibgE7K1yQ8t9g%3d%3d | |
| datai020 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=08%2F08%2F2012&chkout=09%2F08%2F2012&rm1=a2&hwrqCacheKe | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDl7C7EFnkD737hnJC7Au | |
| datai020 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| datai020 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| datai020 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| datai020 | July 13, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=25535&aid=338218&dcid=1&label-croatia_air-homepage&sid=4320e02cb2da1b2aa6e9becl | |
| datai020 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;check | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | July 13, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin | |
| datai020 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/Hotel Details?DD=HAWAIIANAIR&sort=&packageIndex=0&searchId=97255946&referring Servelet-Search ResultsServlet&errMsg | https://www.orbitz.com/hotelimages/390/47390/2631759-The-Datai-Hotel-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | July 14, 2012 | Orbitz Worldwide, LLC | hawaiianair.neatgroup.com/hawaiianair/HotelSearchResults?DD=HAWAIIANAIR&searchId=97255946 | |
| datai020 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| datai020 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai020 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 15, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=9r0zSWeiEJTNCw5kLTriWA%3d%3d | https://hkgimages.agoda.com/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=14%3b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| datai020 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=14%3b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouW | |
| datai020 | July 16, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f17c089e7c80HWRQ13 | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=4b6W31F9VozTREFYjDZNNA%3d%3d | https://hkgimages.agoda.com/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=jiuXBLzKWIKbxt8%2fTsvbDg%3d%3d | https://hkgimages.agoda.com/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fx%2bVLe25dHElcGfMq8P%2faFnf4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2fe Kher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | |
| datai020 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=2012%2F08%2F25&chkout=2012%2F08%2F26&rm1=a2&hwrqCacheKey | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=37&pn=1&ps=37&tab=description&destinationId=1634124&searchDestination=Ã£Æ'Â©Ã£Æ'Â³Ã£â€šÂ«Ã£â€šÂ¡Ã£â€šÂ£&hotelId=134373&arrivalDate=2012 | |
| datai020 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2488d5e326121dc8b9 | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | July 17, 2012 | Booking Defendants | www.booking.com/searchresults.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin | http://q.bstatic.com/images/hotel/square90/429/4294442.jpg |
| datai020 | July 18, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=xY%2fjjb4siKYnu9WgryuSYw%3d%3d | https://hkgimages.agoda.com/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfX%2bVLe25dHElcGfMq8P%2faFnf4gmVi | |
| datai020 | July 18, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFwfX%2bVLe25dHElcGfMq8P%2faFnf4gr | |
| datai020 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho134373/the-datai-langkawi-langkawi-area-malaysia | |
| datai020 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=In+Langkawi+(Datai+Bay)&locale=en_US&room-0-adult-total=2&mode=2&mode2&city=Langk | |
| datai020 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=6b | |
| datai020 | July 22, 2012 | Booking Defendants | www.booking.com/index.pt.html?aid=331540 | http://r.bstatic.com/images/hotel/square60/429/4294442.jpg |
| datai020 | July 23, 2012 | Hotels.com GP LLC | https://www.travelnow.com/res?roomTypeCode=393591&requestKey=2a2e3fcb-4857-4206-b2a1-8861331884a9&currencyCode=USD&roomTypeCodeDescription | |
| datai020 | July 23, 2012 | Hotels.com GP LLC | https://www.travelnow.com/res?roomTypeCode=393591&requestKey=bbde7218-alel-46bb-9144-c19032bd4b59&currencyCode=USD&roomTypeCodeDescription | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=datai&userCity-langkawi&searchParam=F8707E1E-5DB5 | http://images.travelnow.com//hotelimages/s/038000/038227A-thumb.jpg |
| datai020 | July 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=DESTINATION&hotelName=datai&userCity-Langkawi%2C+MALAYSIA&searchParam | |
| datai020 | July 24, 2012 | Hotels.com GP LLC | https://www.travelnow.com/res?roomTypeCode=393591&requestKey=f175a658-0eb2-4b27-9928-3e6b82ec8860&currencyCode=USD&roomTypeCodeDescription | |
| datai020 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-datai | |
| datai020 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=ADDRESS&hotelName=datai&searchParam=6.33089199.8343|1|Kuah, Malaysia | http://images.travelnow.com//hotelimages/s/038000/038227A-thumb.jpg |
| datai020 | July 24, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=337341&currencyCode=USD&searchType=ADDRESS&hotelName=datai&searchParam=6.33089199.8343|1|Kuah, Malaysia | |
| datai020 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-datai | |
| datai020 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=a16ct | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | July 25, 2012 | Booking Defendants | www.booking.com/searchresults.pt.html?aid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin_year_month-2012-9;checkou | |
| datai020 | July 26, 2012 | Booking Defendants | http://www.booking.com/hotel/my/datai.en-gb.html?aid=330 | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | July 26, 2012 | Booking Defendants | http://www.booking.com/searchresults.en-gb.html?aid=33 | http://q.bstatic.com/images/hotel/square128/429/4294442.jpg |
| datai020 | July 26, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=25535&aid=330619&dcid=1&label=searchbox&lang=en-gb&sid=4320e02cb2da1b2aa6e9becb | https://r.bstatic.com/images/hotel/square90/429/4294442.jpg |
| datai020 | July 26, 2012 | Travelocity.com LP | res.hotelmomma.com/hotel/10009680-11367680P.html?ses=84c9d1f2457d0e0af25b7aff1bd1ec2cps&unps=y&lrp=30402d | http://m.travelpn.com/images/langkawi/hotel/0/038227/Exterior_F_2.jpg |
| datai020 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26;checkout=201 | |
| datai020 | July 26, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=26;checkin_year_m | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2e10R8NgWWD17C7EFnkD737hnJC7Au | https://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWWDI7C7EFnkD737hnJC7Au | |
| datai020 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWWD17C7EFnkD737hnJC7A | |
| datai020 | July 27, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=qr%2b7MNow0LojGNAF6zquwA%3d%3d | https://img.agoda.net/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US | |
| datai020 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&photo=27&cid=89429&hotelID=134373 | |
| datai020 | July 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=yi%2fkS941EB%2by%2beVCJca1XA%3d%3d | https://img.agoda.net/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25dHElcGfMq8P%2faFnf4c | https://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25dH ElcGfMq8P%2faFn | |
| datai020 | July 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25dH ElcGfMq8P%2faFn | https://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e3ca7d30cd93fddf86df3932b6b6cdedX4#topancho | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | July 28, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_month hday=22;checkin_year_month-2012-9;check | |
| datai020 | July 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=4eZJS2h%2fOmovVejY7XGRSg%3d%3d | https://img.agoda.net/hotelimages/104/10447/10447_MAIN_TMB.jpg |
| datai020 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2f | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh R1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai020 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fx%2bVLe25dHElcGfMq8P%2faFnf4 | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dH ElcGfMq8P%2faWf8eh | |
| datai020 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fs D3fX%2bVLe25dHElcGfMq8P%2faFn | |
| datai020 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFn | http://img.agoda.net/hotelimages/104/10447/10447_Main.jpg |
| datai020 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=621dab138e92f7ed59ea819 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | July 29, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=342060;label=Hotels Worldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=22;checkin_year | |
| datai020 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/134373/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai020 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8ehR15 | |
| datai020 | July 31, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh | |
| datai020 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| datai020 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=PelmZCeXJBIV9uAXhfkpror19ucQEXXHLciyYDFVl8GDI7C7EFnkD737hnJC7Au%2bk | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx?asq=PelmZCeXJBIV9uAXhfkpror19ucQEXXHLc iyYDFV18GDI7C7EFnkD737hnJC7Au | |
| datai020 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai020 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs% 2feKher%2fsD3fX%2bVLe25dHEIcGfMq8P%2faFnf4c | |
| datai020 | August 1, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3 xs%2fe Kher%2fsD3fX%2bVLe25dHEIcGfMq8P%2faFn | |
| datai020 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332757;l abel=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010 a;dcid=1;checkin=2012-09-22;checkout=201 | |
| datai020 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=320335;labe l=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;checkin=2012-09-28;checkout=2012-09 | |
| datai020 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=336866;labe l=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;srfid=ea0da7deb335d0e31724f43fb9e6 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=351095;labe l=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-09-18;che | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=332757;la bel=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin_monthday=22;checkin_year_n | |
| datai020 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=320335;label =trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;checkin_monthday=28;checkin_year_month | |
| datai020 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=336866;label =banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin_monthday=12;checkin_year_mont | |
| datai020 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=351095;label =abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin_monthday=18;chec | |
| datai020 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=335941; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-09-12; checkout=2012-09-13;srfid=9 | |
| datai020 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342364;l abel=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-09-17;che | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-9;ch | |
| datai020 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=17;chec | |
| datai020 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&des | |
| datai020 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;check | |
| datai020 | August 4, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin | |
| datai020 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource1&locale=en_US_US&photo | |
| datai020 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | |
| datai020 | August 5, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checl | |
| datai020 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin=2012-09-12;checkout | |
| datai020 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | |
| datai020 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=4e660 | |
| datai020 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin_monthday=12;checkin_yea | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;c | |
| datai020 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month-2012-9;checko | |
| datai020 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | |
| datai020 | August 7, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_m | |
| datai020 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout | |
| datai020 | August 8, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin_monthday=12;checkin_yea | |
| datai020 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=20 | |
| datai020 | August 9, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28; checkin_year_ | |
| datai020 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | |
| datai020 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=5 | |
| datai020 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;check | |
| datai020 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| datai020 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |
| datai020 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | |
| datai020 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=8 | |
| datai020 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_m | |
| datai020 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| datai020 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2 | |
| datai020 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | |
| datai020 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10;checkout=2012-10-11;srfid=0600d039d9d | |
| datai020 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |
| datai020 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=10;checkin_year_month=2012-10;checkout_mon | |
| datai020 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hot | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-10-12;srfid=0 | |
| datai020 | August 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=11;checkin_year_month=2012-10;c | |
| datai020 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=2&pn=1&ps=2&tab=description&destinationId=1634124&searchDestination=ランカイ©ラン３ランカ«ランカ¦ランカ£&hotelId=134373&arrivalDate=2012-10 | cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| datai020 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Datai-Langkawi-Langkawi-Malaysia#ArrivalDate=09/07/2012&DepartureDate=09/08/2012&NumGuests=1&NumRooms=1 | |
| datai020 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_datai_langkawi.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXSI38mrfX%2bVLe25dHElcGfMq8P%2faWf8ehR1 | |
| datai020 | August 18, 2012 | Booking Defendants | www.agoda.web.id/pages/agoda/default/DestinationSearchResult.aspx?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXS138mrfX%2bVLe25dHElcGfMq8P%2faWf8ehR | |
| datai020 | August 21, 2012 | TripAdvisor LLC; Booking Defendants | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_d | http://media.hotelscombined.com/HI75723712.jpg |
| datai020 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| datai020 | August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| datai020 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| datai020 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F07%2F2012&departure_date=10 | |
| datai020 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Muscat%2C+OM&arrival_date=10%2F10%2F2012&departure_date=10 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| datai020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&sloc ation2=143192&arrival_date=10%2F10%2F201 | |
| datai020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&sloc ation2=143192&arrival_date=10%2F18%2F201 | |
| datai020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| datai020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| datai020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai020 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city-Langkawi%2C+Malaysia&rs_cid=3000040025&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1 | |
| datai020 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Langkawi, Malaysia&rs_cid=3000040025&rs_rooms=1&rs_page=1&rs_m_km=km&rs_sort=mp&rs_stars=5&rs_nam | |
| datai020 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&sloc ation2=143192&arrival_date=10%2F18%2F201 | |
| datai020 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F10%2F201 | |
| datai020 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| datai020 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=langkawi&nur | |
| datai020 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=134373&inDate=10/27/12&outDate=10/28/12&NumRooms=1&gp=104.17 | |
| datai020 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=134373&inDate=10/27/12&outDate=10/28/12&NumRooms=1&gp=104.17 | |
| datai020 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| datai020 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F11%2F2012 | |
| datai020 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=74228&EID=38&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| datai020 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F22%2F201 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=74228&EID=38&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733260&selectedSolutionid=196598167931&selectedPGoodId=3089062957 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=22327/crti=4/hotel-pictures | |
| datai020 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/datai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | |
| datai020 | September 4, 2012 | Booking Defendants | https://www.booking.com/searchresults.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday | |
| datai020 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| datai020 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Datai_Langkawi & languageCode=EN&currencyCode=USD&destination-city:Langkawi&radius=0mi&Rooms=1&adu | |
| datai020 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Place.aspx?languageCode=EN&currencyCode=USD&destination=-city:Langkawi&radius=0mi&Rooms=1&adults_1=1&pageSize=25&pageInde | |
| datai020 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai020 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeD17C7EFnkD737hnJC | |
| datai020 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737h | |
| datai020 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=IFWzZyNDKjYcluy%2bQ%2fUPlvy7uTxlRZPbVDFfccPgsVZe3XRPrrztHb9tfWr8AgfjrÃŽÅµ | |
| datai020 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=rdE0%2f6WlaqdWKY4NY1%2femtGe%2bm33nlh4fTwaz0daKZwÃ  Ã±kaz1p9X4GyVSwd | |
| datai020 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=IFWzZyNDKJYcluy%2bQ%2fUPlvy7uTXIRZPbVDFfccPgsVZe3XRPrrztHb9tfWr8Ag | |
| datai020 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dlF8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLK8H | |
| datai020 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGL | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai020 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai020 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid=9 | |
| datai020 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | |
| datai020 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2012-10;c | |
| datai020 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_mc | |
| datai020 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai020 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai020 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi/reviews-page-10.html | |
| datai020 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai020 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHyDI7C7EFnkD737hnJC7Au%2 | |
| datai020 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC7Au | |
| datai020 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai020 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dlF8R11qjs41%2flmC4elteUPrRLvHrkKFU8reZVZ%2fx6FHX4BouWg5AKGLk8H | |
| datai020 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=k6Ldxxti0DWewxC1bkrll18teuZBj3%2fhqX7UggWN8h%2bDI7C7EFnkD737hnJC7A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=lYpXI1Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVSDI7C7EFnkD737hnJC7Au | |
| datai020 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmlZWDSEVWTrheQrE2D17C7EFnkD737hnJC7Au%2 | |
| datai020 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=jzEX7d|F8R11qjs41%2flmC4elteUPrRLvHrkKFU3reZVZ%2fx6FHX4BouWg5AKGLI | |
| datai020 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b79oeigk1fdCY4mRqDI7C7EFnkD737hnJC7Au | |
| datai020 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=3hy2eSgTh3c3MOhP1yEle%2fn4p6b79oeigk1fdCY4mRqDI7C7EFnkD737hnJC7Au | |
| datai020 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=g30kXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355mDI7C7EFnkD737hnJC7 | |
| datai020 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355mDI7C7EFnkD737hnJC7 | |
| datai020 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=zu8RAFQaPA7TteFRzXiWRup75V8xepD4S1%2fA6mE3jk6D17C7EFnkD737hnJC7Ai | |
| datai020 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai020 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| datai020 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=d | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3711 | |
| datai020 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=42&HID-CAS038700&T=R&Popup=0 | |
| datai020 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=42&HID=CAL240600&T=R | |
| datai020 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=134373&srid=20146734&tab=#=overview | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| datai020 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11367680P.html?ses=4af64112940ebf4cf425e051b38657ps&unps=y&lrp=234abe | |
| datai020 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/134373/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearch Result.aspx?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKASJYLLAF | |
| datai020 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearch Result.aspx?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| datai020 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=dfqH6VEJj%2fudYzzMI8IGZKW13404hTqvOY%2fb5ERjFhpVQjatPPkVpX904XB04 | |
| datai020 | November 19, 2012 | Booking Defendants | www.agoda.com.my/pages/agoda/default/DestinationSearch Result.aspx?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYL | |
| datai020 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/my/3288/facility_id:54?q=datai&from=2012-12-18&to=2012-12-19 | |
| datai020 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/my/3288/facility_id:54/the-datai-langkawi(25535).html?q=datai&from=2012-12-18&to=2012-12-19 | |
| datai020 | November 20, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qj%2bova1Pr | |
| datai020 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-3.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | November 21, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=9Br014zJHiRuSCXESONBMI1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4zYP%2b3SOAkdoJ%2bova1P | |
| datai020 | November 22, 2012 | Travelocity.com LP | www.travelocity.com/trips/productDetails?checkinDate=2012-12-12&checkOutDate=2012-12-13&WA1=06010&guestCounts=2&WA2=glmap&guestCodes=ADULT | |
| datai020 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=38_30&FPID=14192&HID=74228_LW;LW1868&T=Hotel Name | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_216_b.jpg |
| datai020 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| datai020 | November 29, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=14/12/12&hsv.showDetails=true&hotel.hkey=47390___A2:0&hotel.fi d=47390&interstitial=true&type | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi Langkawi_District Kedah.html | |
| datai020 | November 30, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| datai020 | November 30, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hotel.chkin=14/12/12&hsv.showDetails=true&hotel.hkey=47390___A2:0&hotel.fi d=47390&interstitial=true&type | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| datai020 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi.html | |
| datai020 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/malaysia/peninsular-malaysia-west-coast/pulau-langkawi/hotels/the-datai-langkawi | |
| datai020 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=Langkawi&checkinDate=2013-1-11&checkOutDate=2013-1-12&hotel MaxReturn PerPage=25&guestCou | |
| datai020 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=326659&travelDate=[20130107-112 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=357063&travelDate=[20130122-1]2 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=2013 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-datai-langkawi_kedah_74228/photos | |
| datai020 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid=5 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | cheaphotels.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.es/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.fr/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ie/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ru/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=80890&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| datai020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=2013 | r-ec.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=134373&cid=71444 | |
| datai020 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMufYy5wNcqUmJZWHHOZBIfYIvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTeTI | |
| datai020 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai020 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai020 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai020 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/leading-hotels-of-the-world/langkawi/resort-the-datai-langkawi/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey=2013&pval=2&rval | |
| datai020 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai020 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Datai-Bay-Malaysia/The-Datai-Langkawi-50ef6b90a0a9944893000002#!dates=Mar03,Mar04 | |
| datai020 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |
| datai020 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=134373&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.html?aid=342436&label=hotel-25535_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=text | r-ec.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFTSZTfsn20icJy8ZRQFQ6znZWkE00x | |
| datai020 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=913832&destination=Ã¥â€¡Â°Â¥Â  Â¡Â¥Â¨  %2C+Â©Â©Â¬Â¡Â  Â¥Â¨Â¥Â¿Â¤Âº¡&hotelid=134373&arrivalDate=2013-03-03&departureDate=20 | cls.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTIT | |
| datai020 | January 28, 2013 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=9Br0l4zJHIRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTel | |
| datai020 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&adults_1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Datai _Langkawi&languageCode=EN&currencyCode=USD&destina tion-place:Langkawi&radius=0km&Rooms=1&a | |
| datai020 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W62378&&searchTerms= datai | |
| datai020 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.h tml?mode=hotel&B_DATE=2013041823598&E_DATE=201304 192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| datai020 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Datai _Langkawi&languageCode=EN&currencyCode=USD&destina tion-place:Langkawi&radius=0km&Rooms=1&a | |
| datai020 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel/The_Datai_Langkawi.htm | |
| datai020 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/134373/PHOTOS?is HRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/30000/22400/ 22327/22327_287_b.jpg |
| datai020 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6722635&ci d=7546682 | aff.bstatic.com/images/hotel/max500/429/4294442.jp g |
| datai020 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/my/datai.en.html?aid=31 1476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfi d=eafd200979bf4021a920726414bf7abcf65e | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/134373/PH OTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/30000/22400/ 22327/22327_287_b.jpg |
| datai020 | February 17, 2013 | Hotels.com GP LLC | http://www.airasiago.com/en-my/hotel/the-datai-langkawi-1 34373?destination=LGK&searchType=HOTEL&rooms=1&roo mSearchCriterion%5B0%5D.numberOfAdults=2 | http://images.travelnow.com/hotels/1000000/30000/2 2400/22327/22327_287_t.jpg |
| datai020 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.pl.html?aid=315756;sid= 4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b4067 80c980e42d0f52f27f1b8f58588d3a84678X9 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324079;l abel=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;checkin=2013-04-19;checkout=2013-04 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nq K9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| datai020 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BL KOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |
| datai020 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=301637; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-06-18;checkout=2013-06-19;srfid=7 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx?asq=heL2qJaOTWz3RgU2lQABMm RifHI1dLb6C48Rg1eJMqZMLNMIRGCx0%2f06yD1 | |
| datai020 | March 3, 2013 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=25535&free_cancel_booking=1&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb01 | |
| datai020 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-08;checkout=2013-06-09;srfid=7733c2149112 | http://r-ec.bstatic.com/images/hotel/max500/429/4294442.jpg |
| datai020 | March 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ac_pageview_id=16ac586527da00f4;checkin_monthday=8;checkin_y | |
| datai020 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=08%2F04%2F2013&chkout=09%2F04%2F2013&rm1=a2&hwrqCacheKey | |
| datai020 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=134373&arrivalDate=08-04-2013&departuredate=09-04-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Datai_Langkawi&languageCode=EN&currencyCode=USD&destination-place:Langkawi&radius=0km&Rooms=1&a | |
| datai020 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHt|PriceRanges=0%2C800&guestCounts=2&guestCodes=ADULT&propertyIds=38227-0-6-VAN00016%24v1v%2 | |
| datai020 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=38227&city-Langkawi&numRooms=1&nur | http://m.travelpn.com/images/langkawi/hotel/0/038227/Exterior_G_2.jpg |
| datai020 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=38227&city=Langkawi&num Rooms=1&nur | |
| datai020 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi Langkawi_District_Kedah.html | |
| datai020 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=data | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-3.jpg |
| datai020 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=data | www.tnetnoc.com/hotelimages/390/47390/2631759-The-Datai-Langkawi-Hotel-Exterior-3.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Datai-Langkawi-hotel.Langkawi-hotels.h22327?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&children_count | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_287_1.jpg |
| datai020 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/my/datai.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-18;checkout | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013-C | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ab066a1b7cbb7339acc1f2541884 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/langkawi/_/my/24209/#photos | |
| datai020 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=6%2F8%2F2013&chkout=6%2F9%2F2013&rm1=a2&hwrqCacheKey=fe90f5 | |
| datai020 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=6.36&lon=99.83&r=1&g=2&aaa=0&senior=0&govt=0&mil=0&k | |
| datai020 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMr8VcnHnUlbigbJIPL%2b7yKD98UjumfzkjK%2bRwTdeBXKs4NAdnplrT | |
| datai020 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| datai020 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?spec=1&checkin=06/08/2013&checkout=06/09/2013&rooms=1&adults Room_1=2&childrenRoom_1=0 | |
| datai020 | April 6, 2013 | Random House | www.fodors.com/world/asia/malaysia/review-584342.html | |
| datai020 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiNzvCaPSq8ghvqfS9n | |
| datai020 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/16768-Datai-The | |
| datai020 | April 9, 2013 | Cendyn Corp. | www.tripcents.com/hotels/langkawi-malaysia/the-datai/24209.html | http://images.pegs.com/imageRepo/0/0/47/555/936/The_Datai_Langkawi_-_Overview.jpg |
| datai020 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=134373&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Teluk Datai, Malaysia&rs_cid=900050549&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRate | |
| datai020 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;srfid=c2026d15f444 | r-ec.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 16, 2013 | Booking Defendants | www.booking.com/city/us/washington.en-us.html?aid=346535&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D346535%3B&si=ai%2Cco%2Cci%2Cre%2Cdi | http://r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1430565405;srpos=2 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabAr | http://media.vfmii.com/medlib/imageRepo/0/0/47/555/936/The_Datai_Langkawi_-_Overview_P.jpg |
| datai020 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/my/datai.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;srfid=2e4659d65623f250fa3t | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/07/074228/074228a_hb_p_003.jpg |
| datai020 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/074228/074228a_hb_p_003.jpg |
| datai020 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/134373/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=99901&CodMant=LGK/74228&searchSessionid=6&tipo=A&seccion=Imagenes | |
| datai020 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-27 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0I4zJHiRuSCXESONBMsHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4N | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0I4zJHiRuSCXESONBMsHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4N | |
| datai020 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5Sv%2bHalc2pCRNJB%2bU%2b%2 | |
| datai020 | May 1, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=80890&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=5&location_details={"id"%3A"f52ec95a8 | |
| datai020 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMjrL6RMTeU6oDxNzkGsMlvjtfhY1%2beqjZVAlqsbYj4NAdnplrTetIt | |
| datai020 | May 2, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | cheaphotels.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| datai020 | May 2, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| datai020 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=7 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fde-la-ville-milano.html | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| datai020 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| datai020 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/134373/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09 | r.bstatic.com/images/hotel/max300/155/15591547.jpg |
| datai020 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-10;checkout=2013-09-10;srfid=1f2a7 | r.bstatic.com/images/hotel/max300/155/15591547.jpg |
| datai020 | May 7, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.fr/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556399/hotels/47390#rooms | |
| datai020 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556399/hotels/47390#rooms | |
| datai020 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| datai020 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| datai020 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.es/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | May 8, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ru/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |
| datai020 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556399/hotels/47390#rooms | |
| datai020 | May 9, 2013 | Travix Travel USA Inc.; Leonardo Worldwide Services | hotels.budgetair.ie/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/vfml/1/1/2/7/2/8/3/d485dd4d_the_datai_langkawi_-_overview_s-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/134373/photos?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| datai020 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c | r.bstatic.com/images/hotel/max300/155/15591547.jpg |
| datai020 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai020 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai020 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/134373/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/134373/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| datai020 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/134373/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | exp.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | https://www.tnetnoc.com/hotelphotos/390/47390/2631759-The-Datai-Langkawi-Malaysia-Hotel-Exterior-2-DEF.jpg |
| datai020 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| datai020 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=07%2F07%2F2013 | |
| datai020 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| datai020 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/18/e8/18e8904fd895d2910552eaa563d994e2.jpg?.../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_462_236368_VAID 570Seq 1IMGF32a39ca2e69d5388304b88b8bb2ffde.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai020 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/18/e8/18e8904fd895d2910552eaa563d994e2.jpg?.../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_462_236368_VAld 570Seq 1IMGf32a39ca2e69d5388304b88b8bb2ffde.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai020 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/76/7d/767d508f445aldee0de51def2fe90192.jpg?.../imagedata/UCHIds/47/4301947/result/438203_8_22735_320_148_22461_VAld207Seq1IMG70891c515114f15f6747aa8674d2d856.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai020 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| datai020 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/villas/new-beach-villas-open-datai-langkawi-malaysia-10471 | |
| datai020 | July 1, 2013 | Orbitz Worldwide, LLC | hotelclub.neatgroup.com/visa_en/HotelDetails?sort=&DD=VISA_EN&redirect=&loginRequired=NO&do Restore=YES&button Purchase=&searchId=1314155526&package | |
| datai020 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.hotelclub.com/book/bookingpath?execution=e4s1 | https://www.tnetnoc.com/hotelphotos/390/47390/2631759-The-Datai-Langkawi-Malaysia-Hotel-Exterior-2-DEF.jpg |
| datai020 | July 1, 2013 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.hotelclub.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hnam | www.tnetnoc.com/hotelphotos/390/47390/2631759-The-Datai-Langkawi-Malaysia-Hotel-Exterior-2-DEF.jpg |
| datai020 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| datai020 | July 3, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| datai020 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;chec | |
| datai020 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid | r.bstatic.com/images/hotel/max300/155/15591547.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | July 16, 2013 | Booking Defendants | www.booking.com/searchresults.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | |
| datai020 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Langkawi-Hotels-The-Datai-Langkawi.h22327.Hotel-Information?chkin=01%2F10%2F2013&chkout=02%2F10%2F2013&rm1-a2&hwrqCacheKey | |
| datai020 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDIVLenY | |
| datai020 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85%2faZILDIVLe | |
| datai020 | August 6, 2013 | Bookit.com, Inc. | results.resnow.com/hotel_results.php?carFromTime=12%3A00+PM&carToTime=12%3A00+PM&new_search_requested=yes&date_search_type=fixed&destination_sear | |
| datai020 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/datai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=a8c48de84986df4ea17fc693 | r.bstatic.com/images/hotel/max300/429/4294442.jpg |
| datai020 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMox18%2flY4Zg26|VIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnpirTe | |
| datai020 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=9Br014zJHIRUSCXESONBMox18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnpl | |
| datai020 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=201 | r.bstatic.com/images/hotel/max300/155/15591547.jpg |
| datai020 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=298283&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&nt=2&nr=1 | |
| datai020 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=302014 | |
| datai020 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511535351&selectedSolutionid=281384231257&selectedPGoodId=4172307367 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | exp.cdn-hotels.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Langkawi | |
| datai020 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Langkawi | |
| datai020 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Langkawi | |
| datai020 | September 18, 2013 | SAP Concur | https://www.hipmunk.com/hotels/Datai-Bay-Malaysia#!dates=Nov11,Nov12 | |
| datai020 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| datai020 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/134373/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=PLSmhYmNQWwutly0AMhZDQPlVbn1jfnDJ6Kn73M4aVVU4P8Bylekf0SsYTd8ifEPjc | |
| datai020 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | November 2, 2013 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/Asia/Malaysia/Negeri_Kedah/Pulau_Langkawi-1282739/Hotels_and_Accommodations-Pulau_Langkawi-TG-C-1.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c1/64/c164449b544870089a9242df7282b64d2.jpg |
| datai020 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/134373/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | November 17, 2013 | TripAdvisor LLC | www.holidaywatchdog.com/27148-Langkawi-The_Datai_Langkawi-Holiday-Review.html | |
| datai020 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916/2014-01-18/2014-01-19/2guests | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/f8/61/14/leonardo-1127283-The_Datai_Langkawi_-_Overview_P-image.jpg&width=634&height=393 |
| datai020 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi,Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai020 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai020 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai020 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai020 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/134373/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | December 12, 2013 | Booking Defendants | http://www.cuti.my/worldwide/?ops=srch&search=Langkawi | http://aff.bstatic.com/images/hotel/max300/155/15591547.jpg |
| datai020 | December 14, 2013 | Booking Defendants | http://www.booking.com/romantic/region/my/langkawi.html | http://q-ec.bstatic.com/images/hotel/square128/155/15591547.jpg |
| datai020 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Langkawi%2C+07000+Langkawi%2 | |
| datai020 | January 4, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEOKOPsSFRI | |
| datai020 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| datai020 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/134373/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=14d5f0a9-e9c1-4d57-a733 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | January 23, 2014 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=9Br014zJHiRuSCXESONBMgQI4XceJ1PTg TiMBy7dfKe3H | http://cdn3.agoda.net/hotelimages/104/10447/10447_ Main.jpg |
| datai020 | January 23, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.htm l?asq=9Br014zJHIRUSCXESONBMgQI4XceJ1PTgTiM By7dfKe3HTxSmrt | http://cdn3.agoda.net/hotelimages/104/10447/10447_ Main.jpg |
| datai020 | January 27, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.htm l?asq=9Br014zJHiRuSCXESONBMgQI4XceJ1PTgTiMBy7dfK e3HTxSmrt | |
| datai020 | February 5, 2014 | Orbitz Worldwide, LLC | evaair.neatgroup.com/evaair/Hotel Details?DD=EVAAIR&sort=&packageIndex=0&searchId=-111 0599095&referringServelet=Sear | |
| datai020 | February 6, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1 &uniqueId=351d904d-485e-46c8-80bf | |
| datai020 | February 6, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.htm l?asq=9Br0l4zJHiRuSCXESONBMgQI4XceJ1PTgTiMBy7dfK e3HTxSmrt | |
| datai020 | March 7, 2014 | The Leading Hotels of the World, Ltd. | http://de.lhw.com/hotel/The-Datai-Langkawi-Langkawi-Mala ysia?tcscode=L08 | http://static-new.lhw.com/HotelImages/Final/LW1868/l w1868_47555936_720x450.jpg |
| datai020 | March 7, 2014 | The Leading Hotels of the World, Ltd. | http://es.lhw.com/hotel/The-Datai-Langkawi-Langkawi-Mala ysia?tcscode=L05 | http://static-new.lhw.com/HotelImages/Final/LW1868/l w1868_47555936_720x450.jpg |
| datai020 | March 7, 2014 | Booking Defendants | http://www.infotel.co.uk/hotels/negeri-kedah/kuah/kt-inn | http://aff.bstatic.com/images/hotel/max300/155/1559 1547.jpg |
| datai020 | March 7, 2014 | Booking Defendants | http://www.infotel.co.uk/hotels/negeri-kedah/kuah/kt-inn | http://www.infotel.co.uk/utilities/thumbnail.aspx?MinSi ze=100&filename=http%3A//aff.bstatic.com/images/ho tel/max300/155/15591547.jpg |
| datai020 | March 7, 2014 | Booking Defendants | https://www.booking.com/region/my/kedah.html | https://q.bstatic.com/images/hotel/square128/155/15 591547.jpg |
| datai020 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30& FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | |
| datai020 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=14192&HID=134373_LW; LW1868&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/30000/2 2400/22327/22327_287_b.jpg |
| datai020 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&F PID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/30000/22400/ 22327/22327_287_b.jpg |
| datai020 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=417 5&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=H otel Nar | |
| datai020 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-h otel-results&searchId=7511535351&selected Solutionid=281384231257&selectedPGoodId=4172307367 | images.travelnow.com/hotels/1000000/30000/22400/ 22327/22327_287_b.jpg |
| datai020 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40_30& FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h#allrooms | |
| datai020 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW; LW1868&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/30000/22400/22327/22327_287_b.jpg |
| datai020 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40_30&FPID=14192&HID=134373_LW;LW1868&T=Hotel Name&t=h#allrooms | |
| datai020 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/filterListings.do?key=hsrkfv5m&jsk=554a200a544a200a20140314143334596011577441&plf=PCLH | |
| datai020 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrkfv5m&propID=11112405&jsk=554a200a544a200a20140314143334 | |
| datai020 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.h | |
| datai020 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Langkawi/Hoteles/The-Datai-Langkawi | |
| datai020 | April 11, 2014 | Booking Defendants | http://www.booking.com/golf/country/my.html | http://q-ec.bstatic.com/images/hotel/square128/155/15591547.jpg |
| datai020 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/langkawi-kedah-darul-aman-my/the-datai-langkawi#check_in=2014-08-08&check_out=21 C | |
| datai020 | June 4, 2014 | Hotels.com GP LLC | http://www.malaysia-hotels.net/ | http://static.asiawebdirect.com/m/global/portal-offer-defaults/MALAYSIA/langkawi/the-datai/hotelDefaults/smallImageOverride/hotel-datai.jpg |
| datai020 | June 7, 2014 | Hotels.com GP LLC | http://www.malaysia-hotels.net | http://static.asiawebdirect.com/m/global/portal-offer-defaults/MALAYSIA/langkawi/the-datai/hotelDefaults/smallImageOverride/hotel-datai.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | June 10, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g2 98283-d302014-i79723990-The_Datai_Langkawi-Langkawi_ Langkawi_District_Kedah.html | http://media-cdn.tripadvisor.com/media/photo-s/01/cd /90/8e/resort-overview.jpg |
| datai020 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6olkok&propID=11112405&jsk=36 4a050a344b050a2014070323052 Ã¢â€"Â¾ C | |
| datai020 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 011759 | |
| datai020 | July 6, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.htm l?asq=9Br0l4zJHiRuSCXESONBM mGADNttRt%2blzlkiDmpNAXR3Qm C | |
| datai020 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=71229c3 c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;c heck C | r-ec.bstatic.com/images/hotel/max300/155/15591547. jpg |
| datai020 | September 20, 2014 | Lonely Planet Global, Inc.; Booking Defendants | http://www.lonelyplanet.com/malaysia/hotels | http://aff.bstatic.com/images/hotel/max300/155/1559 1547.jpg |
| datai020 | October 18, 2014 | Booking Defendants | https://www.cuti.my/worldwide/?ops=srch&search=Langka wi | http://aff.bstatic.com/images/hotel/max300/155/1559 1547.jpg |
| datai020 | November 3, 2014 | Booking Defendants | http://travel.ocn.ne.jp/ab/ranking/hotel/a_r01/u_MYS/c_777 / | http://img.agoda.net/hotelimages/104/10447/10447_1 210201613007825973_std.jpg |
| datai020 | December 12, 2014 | Booking Defendants | http://www.booking.com/golf/country/my.en-gb.html | http://q-ec.bstatic.com/images/hotel/square128/155/1 5591547.jpg |
| datai020 | February 2, 2015 | Booking Defendants | http://www.booking.com/searchresults.html?region=3288 | http://r-ec.bstatic.com/images/hotel/square200/155/1 5591547.jpg |
| datai020 | February 10, 2015 | Booking Defendants | http://www.booking.com/hotel/my/datai.html | http://q-ec.bstatic.com/images/hotel/840x460/155/15 591547.jpg |
| datai020 | February 10, 2015 | Booking Defendants | http://www.booking.com/hotel/my/datai.html | http://r-ec.bstatic.com/images/hotel/max300/155/155 91547.jpg |
| datai020 | February 10, 2015 | Booking Defendants | http://www.booking.com/hotel/my/datai.html | http://r-ec.bstatic.com/images/hotel/max400/155/155 91547.jpg |
| datai020 | February 15, 2015 | Booking Defendants | http://www.booking.com/city/my/teluk-datai.html | http://q-ec.bstatic.com/images/hotel/square128/155/1 5591547.jpg |
| datai020 | February 22, 2015 | Booking Defendants | http://www.booking.com/hotel/my.html | http://r-ec.bstatic.com/images/hotel/square90/155/15 591547.jpg |
| datai020 | February 27, 2015 | Booking Defendants | http://www.booking.com/searchresults.en-gb.html?region= 3288 | http://r-ec.bstatic.com/images/hotel/square200/155/1 5591547.jpg |
| datai020 | March 3, 2015 | Booking Defendants | http://www.booking.com/fivestars/region/my/langkawi-en-g b.html | http://q-ec.bstatic.com/images/hotel/square128/155/1 5591547.jpg |
| datai020 | March 3, 2015 | Booking Defendants | http://www.booking.com/hotel/my/datai.en-gb.html | http://q-ec.bstatic.com/images/hotel/840x460/155/15 591547.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | March 3, 2015 | Booking Defendants | http://www.booking.com/hotel/my/datai.en-gb.html | http://r-ec.bstatic.com/images/hotel/max300/155/15591547.jpg |
| datai020 | March 3, 2015 | Booking Defendants | http://www.booking.com/hotel/my/datai.en-gb.html | http://r-ec.bstatic.com/images/hotel/max400/155/15591547.jpg |
| datai020 | March 11, 2015 | Tablet LLC | http://www.tablethotels.com/The-Datai-Hotel/Langkawi-Hotels-Malaysia/1415 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/77971.jpg |
| datai020 | March 11, 2015 | Tablet LLC | http://www.tablethotels.com/The-Datai-Hotel/Langkawi-Hotels-Malaysia/1415?arrDate&depDate&nA=1&nC=0 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/77971.jpg |
| datai020 | March 11, 2015 | Tablet LLC | https://www.tablethotels.com/The-Datai-Hotel/Langkawi-Hotels-Malaysia/1415 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/77971.jpg |
| datai020 | March 26, 2015 | Tablet LLC | https://www.tablethotels.com/The-Datai-Hotel/Langkawi-Hotels-Malaysia/1415?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/77971.jpg |
| datai020 | March 26, 2015 | Tablet LLC | https://www.tablethotels.com/The-Datai-Hotel/Langkawi-Hotels-Malaysia/1415?page=1&sort=recent&tab=reviews | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/77971.jpg |
| datai020 | March 26, 2015 | Tablet LLC | https://www.tablethotels.com/The-Datai-Hotel/Langkawi-Hotels-Malaysia/1415?page=2&sort=recent&tab=reviews | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/77971.jpg |
| datai020 | May 28, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993575/500x500_h0fcgl1e.jpg |
| datai020 | June 11, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextnewesttothread1216.html | http://travel.zenfs.com/image/vfm/2692897/33993575/500x500_h0fcgl1e.jpg |
| datai020 | June 12, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextoldesttothread1220.html | http://travel.zenfs.com/image/vfm/2692897/33993575/500x500_h0fcgl1e.jpg |
| datai020 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/post43755-3.html | http://travel.zenfs.com/image/vfm/2692897/33993575/500x500_h0fcgl1e.jpg |
| datai020 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/printthread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993575/500x500_h0fcgl1e.jpg |
| datai020 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html?mode=hybrid | http://travel.zenfs.com/image/vfm/2692897/33993575/500x500_h0fcgl1e.jpg |
| datai020 | June 25, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread9999.html | http://travel.zenfs.com/image/vfm/2692897/33993575/500x500_h0fcgl1e.jpg |
| datai020 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994178/the-datai-langkawi?ch | |
| datai020 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/kedah-hotels/the-datai-langkawi | |
| datai020 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai020 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/402216/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/9298a984-caa7-4782-acd8-3ac473cc864c/1120x700?op=fit |
| datai020 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/9298a984-caa7-4782-acd8-3ac473cc864c/1120x700?op=fit |
| datai020 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2022-05-06/2022-05-08 | |
| datai020 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-402216/the-datai-langkawi-langkawi?from | |
| datai020 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/220d180000014rlgs21DF_W_1080_808_R5_D.jpg | |
| datai020 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=994178&checkin=2022-08-06&checkOut=20 Ã§â€ºÂ® | |
| datai020 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220d180000014rlgs21DF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220d180000014rlgs21DF_Z_1080_808_R5_D.jpg |
| datai020 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220d180000014rlgs21DF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220d180000014rlgs21DF_Z_1080_808_R5_D.jpg |
| datai020 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=1225&hotelId=994178&checkIn=2022-07-08&check | |
| datai020 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=1225&hotelId=994178&checkIn=2022-07-08&check | |
| datai020 | April 1, 2024 | Trivago N.V. | https://magazine.trivago.fr/plus-beaux-hotels-dans-la-jungle/ | https://media-magazine.trivago.com/wp-content/uploads/sites/5/2016/09/19104638/Malaisie-JungleHotel-DataiLangwaki-Piscine.jpeg |
| datai020 | March 10, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/langkawi-hotels/the-datai-langkawi/ht-46945743#/hotels-gallery | https://content.skyscnr.com/available/1938807560/1938807560_WxH.jpg |
| datai021 | May 28, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993577/500x500_h0fcgl1g.jpg |
| datai021 | June 11, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextnewesttothread1216.html | http://travel.zenfs.com/image/vfm/2692897/33993577/500x500_h0fcgl1g.jpg |
| datai021 | June 12, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextoldesttothread1220.html | http://travel.zenfs.com/image/vfm/2692897/33993577/500x500_h0fcgl1g.jpg |
| datai021 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/post43755-3.html | http://travel.zenfs.com/image/vfm/2692897/33993577/500x500_h0fcgl1g.jpg |
| datai021 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/printthread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993577/500x500_h0fcgl1g.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai021 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html?mode=hybrid | http://travel.zenfs.com/image/vfm/2692897/33993577/500x500_h0fcgl1g.jpg |
| datai021 | June 25, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread9999.html | http://travel.zenfs.com/image/vfm/2692897/33993577/500x500_h0fcgl1g.jpg |
| datai022 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| datai022 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai022 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=5289 | |
| datai022 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=5289 | |
| datai022 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-datai-hotel-langkawi#hotelPhotos | |
| datai022 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai022 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai022 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_District_Kedah.html | |
| datai022 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai022 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai022 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |
| datai022 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |
| datai022 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai022 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai022 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| datai022 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1c/da/1cdab5cd3ea7f613b45334f9f87c995b.jpg?../../imagedata/UCHIds/47/4301947/result/131197_3_134373_350_233_22925_IMGd2bb6e52b18ff07e40784214238c0869.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| datai022 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/90/1b/901bdb3c2986c1fb21484937010f2338.jpg?../../imagedata/UCHIds/47/4301947/result/65955_2_25535_300_152_11092_IMG219414fe91a0d2bf34788135d2ffef74.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| datai022 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1c/da/1cdab5cd3ea7f613b45334f9f87c995b.jpg?../../imagedata/UCHIds/47/4301947/result/131197_3_134373_350_233_22925_IMGd2bb6e52b18ff07e40784214238c0869.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| datai022 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkawi | |
| datai022 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai022 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai022 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai022 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi Langkawi_District_Kedah.h | |
| datai022 | July 29, 2017 | Expedia Group, Inc. | https://welove.expedia.co.jp/destination/asia/malaysia/5341/ | https://welove.expedia.co.jp/wp-content/uploads/2015/04/5341_Ph3-750x499.jpg |
| datai022 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/kedah-hotels/the-datai-langkawi | |
| datai022 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai023 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| datai023 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/402216/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/ce7fb9a9-2724-4742-add5-9cf5cd026f35/1120x700?op=fit |
| datai023 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/ce7fb9a9-2724-4742-add5-9cf5cd026f35/1120x700?op=fit |
| datai024 | January 23, 2014 | Booking Defendants | www.agoda.com/the-datai-langkawi/hotel/langkawi-my.html?asq=9Br0I4zJHIRUSCXESONBMgQI4XceJ1PTgTiMBy7dfKe3HTxSmrt | |
| datai026 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=38227&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300656 | |
| datai026 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai026 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai026 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai026 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai026 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| datai026 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Langkawi,Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai026 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai026 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai027 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai030 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=38227&tab=photos&from Page=&recomendations Exclusion Rule=&SEQ=1300656 | |
| datai033 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| datai033 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai033 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai033 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | |
| datai033 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slo cation2=143192&arrival_date=03%2F03%2F2013&departure _date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai033 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slo cation2=143192&arrival_date=03%2F03%2F2013&departure _date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai033 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/16768-Datai-The | |
| datai033 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2 013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b e/76/be760a38c425b0248f6f78e4c2fbdb78.jpg?../../im agedata/UCHIds/47/4301947/result/438203_8_22735_ 471_709_446862_VAID 494Seq8IMGF9158c734424943bfde718f5b5bcl1da6.jp g,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| datai033 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&en gine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/b e/76/be760a38c425b0248f6f78e4c2fbdb78.jpg?../../im agedata/UCHIds/47/4301947/result/438203_8_22735_ 471_709_446862_VAId494Seq8IMGf9158c734424943b fde718f5b5bc1da6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| datai033 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916/2014-01-18/2014-01-19/2guests | |
| datai033 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/Langkawi, Malaysia-c45113/2014-02-08/2014-02-09/2guests | |
| datai033 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/Langkawi, Malaysia-c45113/2014-02-08/2014-02-09/2guests | |
| datai033 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/ 2guests/#overview | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai033 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/ 2guests/#overview | |
| datai035 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/16768-Datai-The | |
| datai049 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2 013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f 8/f1/f8f1a7cc59c350edd2b90f18e6cfc677.jpg?../../ima gedata/UCHIds/47/4301947/result/438203_8_22735_2 45_600_137487_VAId207SeqIMG76f18b9bbe8e68a5e 675cb3d29b57e1d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| datai049 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&en gine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f 8/f1/f8f1a7cc59c350edd2b90f18e6cfc677.jpg?../../ima gedata/UCHIds/47/4301947/result/438203_8_22735_2 45_600_137487_VAId207Seq2 |
| datai050 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/ 2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/0e/bf/ 22/mrandmrssmith-232-137616-the-datai-langkawi-mal aysia-image.jpg&width=244&height=172 |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/ | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/ alor_setar/holiday_villa_alor_setar.html | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/l angkawi/ | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/l angkawi/eagle_bay_hotel.html | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/l angkawi/four_seasons_langkawi.html | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/l angkawi/pelangi_beach_resort.html | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/l angkawi/sheraton_langkawi_beach_resort.html | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/l angkawi/tanjung_rhu_resort.html | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/l angkawi/the_lanai_langkawi_beach_resort.html | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/malaysia/l angkawi/westin_langkawi_resort_and_spa.html | http://cdn.travel-library.com/images/accommodations/t humbnails/2068/282410.jpg |
| datai051 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai051 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai051 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai051 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai051 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai051 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/search.html?query=the+datai&Search=Search | |
| datai051 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/68/e2/68e2a99fc29910557d002644eb731f72.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_213_320_22048 VAID 361Seq3IMGcef83b13115a70f0c243fe22f0cda520.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai051 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/68/e2/68e2a99fc29910557d002644eb731f72.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_213_320_22048 VAID 361Seq3IMGcef83b13115a70f0c243fe22f0cda520.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai051 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Langkawi,Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai051 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai051 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai054 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=20024431,18/04/2012,19/04/2012,1,HKD,2 | |
| datai054 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/malaysia/langkawi/the-datai.html | |
| datai054 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai054 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai054 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai054 | November 30, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| datai054 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| datai054 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Datai-ch_ra-hid_57212.html#searchRefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/51/257595.jpg |
| datai054 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| datai054 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=80890&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| datai054 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai054 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W62378&&searchTerms=datai | |
| datai054 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=80890&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| datai054 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=80890&location_id=80890&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| datai054 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/97/83/97839e77c9a94dcb562abdd4dae1c928.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_532_131275_VAID 156Seq19IMGb2fe21182088ca7c42d15006584ec336.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai054 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/97/83/97839e77c9a94dcb562abdd4dae1c928.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_532_131275_VAID 156Seq 19IMGb2fe21182088ca7c42d15006584ec336.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai054 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| datai054 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916/2014-01-18/2014-01-19/2guests | |
| datai054 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai054 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai054 | May 28, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993596/500x500_h0fcgl1s.jpg |
| datai054 | June 11, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextnewesttothread1216.html | http://travel.zenfs.com/image/vfm/2692897/33993596/500x500_h0fcgl1s.jpg |
| datai054 | June 12, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextoldesttothread1220.html | http://travel.zenfs.com/image/vfm/2692897/33993596/500x500_h0fcgl1s.jpg |
| datai054 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/post43755-3.html | http://travel.zenfs.com/image/vfm/2692897/33993596/500x500_h0fcgl1s.jpg |
| datai054 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/printthread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993596/500x500_h0fcgl1s.jpg |
| datai054 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html?mode=hybrid | http://travel.zenfs.com/image/vfm/2692897/33993596/500x500_h0fcgl1s.jpg |
| datai054 | June 25, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread9999.html | http://travel.zenfs.com/image/vfm/2692897/33993596/500x500_h0fcgl1s.jpg |
| datai060 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=38227&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300656 | |
| datai060 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai060 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai060 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai060 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai060 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai060 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916/2014-01-18/2014-01-19/2guests | |
| datai060 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai060 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai060 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai069 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| datai069 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai069 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai069 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai069 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai069 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| datai069 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai069 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai069 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai069 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai069 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai069 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai069 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai069 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai069 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | |
| datai069 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai069 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq%2bDl7C7EFnkD737hnJC | |
| datai069 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8XxqQWvkj4M30QT7tQstQAqODl7C7EFnkD737hnJC7Au | |
| datai069 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BX%2f2AxSt1TA4zMzEUxynkqKCajhp%2bpCUHbxcuU57Ej6D17C7EFnkD737hnJC | |
| datai069 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2e10R8NgWWD17C7EFnkD737hnJC7Au | |
| datai069 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDl7C7EFnkD737hnJC7Au | |
| datai069 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDl7C7EFnkD737hnJC7Au | |
| datai069 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| datai069 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDl7C7EFnkD737hnJC7Au | |
| datai069 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| datai069 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fx%2bVLe25dHElcGfMq8P%2faFnf4 | |
| datai069 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfX%2bVLe25dHElcGfMq8P%2faFnf4gmVi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai069 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2ei0R8NgWWDl7C7EFnkD737hnJC7Au | |
| datai069 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai069 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh R1 | |
| datai069 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai069 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8ehR15 | |
| datai069 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=PelmZCeXJBlV9uAXhfkpror19ucQEXXHLciyYDFVl8GDl7C7EFnkD737hnJC7Au%2bk | |
| datai069 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai069 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_datai_langkawi.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXSl38mrfX%2bVLe25dHElcGfMq8P%2faWf8ehR1 | |
| datai069 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| datai069 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F10%2F201 | |
| datai069 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai069 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=IFWzZyNDKjYcluy%2bQ%2fUPlvy7uTxlRZPbVDFfccPgsVZe3XRPrrztHb9tfWr8AgfjrÃŽÃµ | |
| datai069 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=rdE0%2f6WlaqdWKY4NY1%2femtGe%2bm33nlh4fTwaz0daKZwÃ   Â±kaz1p9X4GyVSwd | |
| datai069 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dlF8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLK8H | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai069 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai069 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai069 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai069 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai069 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai069 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHyDI7C7EFnkD737hnJC7Au%2 | |
| datai069 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=zu8RAFQaPA7TteFRzXiWRup75V8xepD4S1%2fA6mE3jk6D17C7EFnkD737hnJC7Ai | |
| datai069 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKAsJYLLaF%21 | |
| datai069 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHÃ´Æ´67x5qjKASJYLLaF | |
| datai069 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dfqH6VEJj%2fudYzzMI8IGZKWI3404hTqvOY%2fb5ERjFhpVQjatPPkVpX904XB04IMI | |
| datai069 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgeDI7C7EFnkD737hnJC7Au%2b | |
| datai069 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0l4zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHy67x5qjKASJYLLaF | |
| datai069 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHy67x5qJ%2bova1Pnvp | |
| datai069 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMI1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4ZYP%2b3SOAkdoj%2bova1Pnv | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai069 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMufYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTeTI | |
| datai069 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai069 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjonioymIFTSZTfsn20icJy8ZRQFQ6znZWkE00x | |
| datai069 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTIT | |
| datai069 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nqK9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| datai069 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BLKOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |
| datai069 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=heL2qJaOTWz3RgU2IQABMmRifHI1dLb6C48Rg1eJMqZMLNMIRGCxO%2f06yD12C | |
| datai069 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8 3/31/83315f7cbc897a773c23b0cc06036848.jpg?../../i magedata/UCHIds/47/4301947/result/131197_3_1343 73_233_350_29127_IMG8f62f2b81b3ba13d865630a1fc 4fffc3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai069 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8 3/31/83315f7cbc897a773c23b0cc06036848.jpg?../../i magedata/UCHIds/47/4301947/result/131197_3_1343 73_233_350_29127_IMG8f62f2b81b3ba13d865630a1fc 4fffc3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai069 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=22349228688&spm=a230r.1.14.10.SGb4Jg | http://cdn4.agoda.net/hotelimages/104/10447/10447_1010151113003268365_STD.jpg |
| datai069 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai069 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai069 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Pulau-Langkawi, Malaysia-c45113-h149916-details/2014-08 | |
| datai069 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Pulau-Langkawi, Malaysia-c45113-h149916-details/2014-08 | |
| datai070 | February 23, 2012 | Booking Defendants | travela.priceline.com/hotel/hotel OverviewGuide.do?key=gyysenz3&propID=11112405&jsk=5 564010a4663010a201202221959114120215866822&plf=PC LN | |
| datai070 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=320941;l abel=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 4; checkin=2012-03-19;checkout=2012-03 | |
| datai070 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/my/langkawi/kampung-pa dang-masirat/the-datai-langkawi/rates | |
| datai070 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=327818;sid= efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-04-13;srfid=4028bc | http://q.bstatic.com/images/hotel/max300/429/42955 90.jpg |
| datai070 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338300;sid= efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-04-21;srfid=931bl | http://q.bstatic.com/images/hotel/max300/429/42955 38.jpg |
| datai070 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;l abel=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a 56;dcid=4 | |
| datai070 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;l abel=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =d73e6ea9b0f78231fbf2 | |
| datai070 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;l abel=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid= 1;srfid-d73e6ea9b0f78231fbf2d3d05938b1 | http://r.bstatic.com/images/hotel/max300/429/429559 0.jpg |
| datai070 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;la bel=amalta-searchbox549x291;sid=227aa6865ad95f32a95 b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/42955 90.jpg |
| datai070 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197; sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=e89d 36a815a8a66b71ae0d8510e1b6d8X1 | http://r.bstatic.com/images/hotel/max300/429/429559 0.jpg |
| datai070 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.html?tab=1&origin=hp&e rror_url=%2Fhotel%2Fmy%2Fdatai.en-gb.html%3Faid % 3D325585 %3 Blabel %3 Dhotel-180707_facilities-1%3 | |
| datai070 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/429/429559 0.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai070 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/429/429559.jpg |
| datai070 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/my/datai?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin=2012-04-18; checkout=2012-04-19;srfid=c | |
| datai070 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checko | http://r.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18; checkout=201 | http://r.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout | http://r.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=fe59fct | |
| datai070 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | http://r.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| datai070 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/my/datai.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=75939dede | http://r.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-18;checkout=2012-04-19;srfid=a | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/my/datai.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mont | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/my/datai.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=53e1085e3e | http://r.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/my/datai.html?aid=339962&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checkout_year_month=201 | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid=c | http://r.bstatic.com/images/hotel/max300/429/4295590.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai070 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/my/datai.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2012-06-14;srfid | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/my/datai.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;check | https://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checl | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=79669f5807b | http://d.ultrabstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11;ch | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkou | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=0a9 | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08; checkout=2012 | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai070 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-0 | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/my/datai.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=39aa513941b4 | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_sawadee | http://d.ultrabstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG121860404312&cHotelId=25535&cCheckinDate=2012-08-08&cCheckoutDate=2 | http://aff.bstatic.com/images/hotel/max500/429/4295590.jpg |
| datai070 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;check | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=2488d5e326121dc8b9 | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt-pt.html?sid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=6b | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.pt.html?sid=325778;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=2012-09-09;srfid=a16ct | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-26;checkout=201 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e3ca7d30cd93fddf86df3932b6b6cdedX4#topancho | http://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=621dab138e92f7ed59ea819 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai070 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-22;checkout=201 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=2012-09 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=ea0da7deb335d0e31724f43fb9e6 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=9 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-17;che | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=329661;label=blueair-search box;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;check | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=4e660 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai070 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=201 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=337906;label=search box709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin=2012-09-12;checkout | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=chiang mai;checkin_monthday=12;checkin_year_month-2012-9;checkout_monthday=13;c | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout=20 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;che | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=5 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=20 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid=8 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18;checkout=2012-10-19;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10;checkout=2012-10-11;srfid=0600d039d9d | d.ultrabstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/429/4295590.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai070 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-10-12;srfid=0 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| datai070 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Langkawi,Malaysia&rs_cid=3000040025&rs_rooms=1&rs_page=1&rs_m_km=km&rs_sort=mp&rs_stars=5&rs_nam | |
| datai070 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/my/datai.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | https://q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid=9 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/my/datai.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;checko | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKAsJYLLaF%21 | |
| datai070 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5qjKASJYLLaF | |
| datai070 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/Negeri-Kedah/Kuah/The-Datai-Langkawi | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/429/4295590.jpg |
| datai070 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dfqH6VEJj%2fudYzzMI8lGZKWI3404hTqvOY%2fb5ERjFhpVQjatPPkVpX904XB04IMI | |
| datai070 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgeDI7C7EFnkD737hnJC7Au%2b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai070 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0I4zJHiRuSCXESONBMnTb4NQst0au5drICbMgGbyyIVaSVA%2fg5qpNRHy67x5qjKASJYLLaF | |
| datai070 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/my/3288/facility_id:54/the-datai-langkawi(25535).html?q=datai&from=2012-12-18&to=2012-12-19 | |
| datai070 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drICbMgGbyyIVaSVA%2fg5qpNRHy67x5qJ%2bova1Pnvp | |
| datai070 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMI1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4ZYP%2b3SOAkdoj%2bova1Pnv | |
| datai070 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/my/datai.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=2013 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai070 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMufYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTeTI | |
| datai070 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai070 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFTSZTfsn20icJy8ZRQFQ6znZWkE0Ox | |
| datai070 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTIT | |
| datai070 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=6722635&cid=7546682 | aff.bstatic.com/images/hotel/max500/429/4295590.jpg |
| datai070 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nqK9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| datai070 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BLKOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |
| datai070 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=heL2qJaOTWz3RgU2IQABMmRifHI1dLb6C48Rg1eJMqZMLNMIRGCxO%2f06yD12C | |
| datai070 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/16768-Datai-The | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai070 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=22349228688&spm=a230r.1.14.10.SGb4Jg | http://cdn1.agoda.net/hotelimages/104/10447/10447_1210201613007825967_STD.jpg |
| datai070 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/my/datai.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=a8c48de84986df4ea17fc693 | q.bstatic.com/images/hotel/max300/429/4295590.jpg |
| datai074 | June 3, 2025 | Tablet LLC | https://www.tablethotels.com/en/langkawi-hotels/the-datai | https://static.prod.r53.tablethotels.com/media/hotels/slideshow_images_staged/large/1179844.jpg |
| datai076 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?inav-menu_travel_fhr&action_route=1:HOTEL:0:START::SWF#main=3 | |
| datai078 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai078 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai078 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai087 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai087 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=5289 | |
| datai087 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=5289 | |
| datai087 | July 25, 2012 | Visa, Inc. | visa.phoenixhotelnetwork.com/the-datai-hotel-langkawi#hotelPhotos | |
| datai087 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai087 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai087 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai087 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi Langkawi_District Kedah.html | |
| datai087 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai087 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai087 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |
| datai087 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |
| datai087 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai087 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai087 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| datai087 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Langkawi | |
| datai087 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi,The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai087 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai087 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai087 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.h | |
| datai088 | January 18, 2012 to July 24, 2012 | Visa, Inc. | luxuryhotels.visainfinite.ca/hotel-detail/the-datai | |
| datai088 | January 18, 2012 to July 24, 2012 | Visa, Inc. | rbc.luxuryhotels.visainfinite.ca/hotel-detail/the-datai | |
| datai088 | January 18, 2012 to July 24, 2012 | Visa, Inc. | scotia.luxuryhotels.visainfinite.ca/hotel-detail/the-datai | |
| datai088 | January 18, 2012 to July 24, 2012 | Visa, Inc. | td.luxuryhotels.visainfinite.ca/hotel-detail/the-datai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai088 | January 18, 2012 to July 24, 2012 | Visa, Inc. | www.myvisaluxuryhotels.com/hotel-detail/the-datail | |
| datai088 | January 18, 2012 | Visa, Inc. | www.visainfinitehotels.com/hotel-detail/the-datai | |
| datai088 | January 18, 2012 | Visa, Inc. | www.visaplatinumhotels.com/hotel-detail/the-datai | |
| datai088 | January 18, 2012 to February 22, 2014 | Visa, Inc. | www.visasignaturehotels.com/hotel-detail/the-datai | |
| datai088 | January 19, 2012 | Visa, Inc. | asia.visasignaturehotels.com/hotel-detail/the-datai | |
| datai088 | January 19, 2012 | Visa, Inc. | cn.visaluxuryhotels.com/hotel-detail/the-datai | |
| datai088 | January 19, 2012 to July 24, 2012 | Visa, Inc. | lac.visaluxuryhotels.com/hotel-detail/the-datai | |
| datai088 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.br/hotel-detail/the-datai | |
| datai088 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotelcollection.com.mx/hotel-detail/the-datai | |
| datai088 | January 19, 2012 to July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com.ar/hotel-detail/the-datai | |
| datai088 | January 26, 2012 to July 24, 2012 | Visa, Inc. | hotelsdeluxe.visainfinite.ca/hotel-detail/the-datai | |
| datai088 | January 26, 2012 to July 24, 2012 | Visa, Inc. | rbc.hotelsdeluxe.visainfinite.ca/hotel-detail/the-datai | |
| datai088 | January 27, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-datai | |
| datai088 | January 27, 2012 | Visa, Inc. | pt.myvisaluxuryhotels.com/hotel-detail/the-datai | |
| datai088 | January 27, 2012 to July 24, 2012 | Visa, Inc. | scotia.hotelsdeluxe.visainfinite.ca/hotel-detail/the-datai | |
| datai088 | January 27, 2012 to July 24, 2012 | Visa, Inc. | td.hotelsdeluxe.visainfinite.ca/hotel-detail/the-datai | |
| datai088 | January 27, 2012 to July 24, 2012 | Visa, Inc. | tr.myvisaluxuryhotels.com/hotel-detail/the-datai | |
| datai088 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| datai088 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai088 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-datai | http://cdn.media.kiwicollection.com/media/property/PR002542/xl/002542-12-deluxe-room.jpg |
| datai088 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=5289 | |
| datai088 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-datai | http://cdn.media.kiwicollection.com/media/property/PR002542/xl/002542-12-deluxe-room.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai088 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=5289 | |
| datai088 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-datai | cdn.media.kiwicollection.com/media/property/PR002542/xl/002542-12-deluxe-room.jpg |
| datai088 | July 24, 2012 | Visa, Inc. | www.visaluxuryhotels.com/hotel-detail/the-datai | cdn.media.kiwicollection.com/media/property/PR002542/xl/002542-12-deluxe-room.jpg |
| datai088 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai088 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai088 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai088 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F18%2F201 | |
| datai088 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-datai-langkawi_kedah_74228/photos | |
| datai088 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| datai088 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai088 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai088 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/07/074228/074228a_hb_w_004.jpg |
| datai088 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/074228/074228a_hb_w_004.jpg |
| datai088 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=99901&CodMant=LGK/74228&searchSessionid=6&tipo=A&seccion=Imagenes | |
| datai088 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai088 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai088 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai088 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c9/5b/c95bcce2da53e1b68ca8a6eb710a3c22.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_320_133_17236_VAID 894Seq4IMG0f9ff3456b372c9598a7aaec0efba68e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai088 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c9/5b/c95bcce2da53e1b68ca8a6eb710a3c22.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_320_133_17236_VAID 894Seq4IMG0f9ff3456b372c9598a7aaec0efba68e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai088 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916/2014-01-18/2014-01-19/2guests | |
| datai088 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai088 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai088 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai093 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai093 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai093 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai093 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai093 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai093 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai093 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai093 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai093 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai093 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai093 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai093 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai093 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | |
| datai093 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq%2bDI7C7EFnkD737hnJC | |
| datai093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8XxqQWvkj4M30QT7tQstQAqODI7C7EFnkD737hnJC7Au | |
| datai093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BX%2f2AxSt1TA4zMzEUxynkqKCajhp%2bpCUHbxcuU57Ej6D17C7EFnkD737hnJC | |
| datai093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmlHM2e10R8NgWWD17C7EFnkD737hnJC7Au | |
| datai093 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai093 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai093 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2f10%2F2012&departure_date=1 | |
| datai093 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai093 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai093 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs% 2feKher%2fsD3fx%2bVLe25dHElcGfMq8P%2faFnf4 | |
| datai093 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYw FP6WfFvvfX%2bVLe25dHElcGfMq8P%2faFnf4gmVi | |
| datai093 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzI S8QmlHM2ei0R8NgWWDI7C7EFnkD737hnJC7Au | |
| datai093 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQN PYJnOmVyWAZTfX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai093 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOk egytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh R1 | |
| datai093 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs% 2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai093 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai093 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOk egytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8ehR15 | |
| datai093 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=PelmZCeXJBlV9uAXhfkpror19u cQEXXHLciyYDFVI8GDI7C7EFnkD737hnJC7Au%2bk | |
| datai093 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai093 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs% 2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai093 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_datai_lang kawi.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSI38mrfX%2bVLe25dHElcGfMq8P%2 faWf8ehR1 | |
| datai093 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arriva l_date=10%2F01%2F2012&departure_date=10 | |
| datai093 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai093 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeD17C7EFnkD737hnJC | |
| datai093 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=IFWzZyNDKjYcluy%2bQ%2fUPlvy7uTxlRZPbVDFfccPgsVZe3XRPrrztHb9tfWr8AgfjrÃŽÃµ | |
| datai093 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=rdE0%2f6WIaqdWKY4NY1%2femtGe%2bm33nlh4fTwaz0daKZwÃ Ã±kaz1p9X4GyVSwd | |
| datai093 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dlF8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGLk8H | |
| datai093 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai093 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai093 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai093 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai093 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai093 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHyDI7C7EFnkD737hnJC7Au%2 | |
| datai093 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355mDI7C7EFnkD737hnJC7 | |
| datai093 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=A3qIGMJLV%2fL2Mqdhc6J0CZVjUmafmMg%2fZTBV6tyAqvOkkoLJU9x2eOUdxvye4g8otwfmkuzo | |
| datai093 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BNoQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| datai093 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKAsJYLLaF%21 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai093 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_lang kawi.html?asq=9Br014zJHIRuSCXESONBMnTb4NQst0au5d rlCbMgGbyylVaSVA%2fg5qpNRHÃ'Æ'67x5qjKASJYLLaF | |
| datai093 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=dfqH6VEJj%2fudYzzMI8IGZKWI 3404hTqvOY%2fb5ERjFhpVQjatPPkVpX904XB04IMI | |
| datai093 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKI COcVnL14CTB3Z9BCgeDl7C7EFnkD737hnJC7Au%2b | |
| datai093 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_datai_lan gkawi.html?asq=9Br0l4zJHiRuSCXESONBMnTb4NQst0au5 drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLaF | |
| datai093 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drl CbMgGbyylVaSVA%2fg5qpNRHy67x5qJ%2bova1Pnvp | |
| datai093 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=9Br014zJHIRUSCXESONBMI 1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4ZYP%2b3SOAkdoj% 2bova1Pnv | |
| datai093 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=9Br014zJHIRUSCXESONBMufYy5wNcq UmJZWHHOZBIfYIvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTe TI | |
| datai093 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slo cation2=143192&arrival_date=03%2F03%2F2013&departure _date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai093 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slo cation2=143192&arrival_date=03%2F03%2F2013&departure _date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai093 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slo cation2=143192&arrival_date=03%2F03%2F2013&departure _date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai093 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_lang kawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17Eev aCHljonioymIFTSZTfsn20icJy8ZRQFQ6znZWkE00x | |
| datai093 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=9Br014zJHIRUSCXESONBMkVafAHCwlb3X7X Ngw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTIT | |
| datai093 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W62378&&searchTerms= datai | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai093 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nqK9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| datai093 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BLKOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |
| datai093 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=heL2qJaOTWz3RgU2IQABMmRifHI1dLb6C48Rg1eJMqZMLNMIRGCxO%2f06yD12C | |
| datai093 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/23/fe/23fe5c57d0fb54ac155f7dcee9144cfe.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_532_130200_VAID156Seq4IMG2a02be2e667ea2a7189dc62e2e3a62ff.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai093 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/23/fe/23fe5c57d0fb54ac155f7dcee9144cfe.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_532_130200_VAID |
| datai093 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=22349228688&spm=a230r.1.14.10.SGb4Jg | http://cdn5.agoda.net/hotelimages/104/10447/10447_08091300010082056_STD.jpg |
| datai093 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi, The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai093 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai093 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi, Langkawi, Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai093 | May 28, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993587/500x500_pool_villa.gif.jpg |
| datai093 | June 11, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextnewesttothread1216.html | http://travel.zenfs.com/image/vfm/2692897/33993587/500x500_pool_villa.gif.jpg |
| datai093 | June 12, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/nextoldesttothread1220.html | http://travel.zenfs.com/image/vfm/2692897/33993587/500x500_pool_villa.gif.jpg |
| datai093 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/post43755-3.html | http://travel.zenfs.com/image/vfm/2692897/33993587/500x500_pool_villa.gif.jpg |
| datai093 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/printthread1222.html | http://travel.zenfs.com/image/vfm/2692897/33993587/500x500_pool_villa.gif.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai093 | June 22, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread1222.html?mode=hybrid | http://travel.zenfs.com/image/vfm/2692897/33993587/500x500_pool_villa.gif.jpg |
| datai093 | June 25, 2015 | Leonardo Worldwide Services | http://www.m-arabi.com/forum/thread9999.html | http://travel.zenfs.com/image/vfm/2692897/33993587/500x500_pool_villa.gif.jpg |
| datai094 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=38227&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300656 | |
| datai094 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai094 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai094 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai094 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5b/33/5b33f6142d7f133ae387549fc5d946e3.jpg?../../imagedata/UCHIds/47/4301947/result/3176825_35_LGK00G8W_360_239_32623_IMGfdf0f97b89e190479fce26ff21d2697d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai094 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5b/33/5b33f6142d7f133ae387549fc5d946e3.jpg?../../imagedata/UCHIds/47/4301947/result/3176825_35_LGK00G8W_360_239_32623_IMGfdf0f97b89e190479fce26ff21d2697d.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai096 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?inav-menu_travel_fhr&action_route=1:HOTEL:0:START::SWF#main=3 | |
| datai096 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai096 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai096 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai096 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai096 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=20024431,18/04/2012,19/04/2012,1,HKD,2 | |
| datai096 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/malaysia/langkawi/the-datai.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai096 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| datai096 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai096 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai096 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai096 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=5289 | |
| datai096 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | |
| datai096 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=5289 | |
| datai096 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq%2bDI7C7EFnkD737hnJC | |
| datai096 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8XxqQWvkj4M30QT7tQstQAqODI7C7EFnkD737hnJC7Au | |
| datai096 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BX%2f2AxSt1TA4zMzEUxynkqKCajhp%2bpCUHbxcuU57Ej6D17C7EFnkD737hnJC | |
| datai096 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2e10R8NgWWD17C7EFnkD737hnJC7Au | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai096 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai096 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai096 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| datai096 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai096 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| datai096 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fx%2bVLe25dHElcGfMq8P%2faFnf4 | |
| datai096 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfX%2bVLe25dHElcGfMq8P%2faFnf4gmVi | |
| datai096 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzlS8QmIHM2ei0R8NgWWDI7C7EFnkD737hnJC7Au | |
| datai096 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai096 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh R1 | |
| datai096 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai096 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai096 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8ehR15 | |
| datai096 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=PelmZCeXJBIV9uAXhfkpror19ucQEXXHLciyYDFVI8GDI7C7EFnkD737hnJC7Au%2bk | |
| datai096 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai096 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai096 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_datai_langkawi.html?asq=ZehiQ1ckohge8wdl6eelNGUqLRKPNt9ltHCmXSl38mrfX%2bVLe25dHElcGfMq8P%2faWf8ehR1 | |
| datai096 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| datai096 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=10%2F10%2F201 | |
| datai096 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| datai096 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBeD17C7EFnkD737hnJC | |
| datai096 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=IFWzZyNDKjYcluy%2bQ%2fUPlvy7uTxlRZPbVDFfccPgsVZe3XRPrrztHb9tfWr8AgfjrÃŽÂµ | |
| datai096 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=rdE0%2f6WlaqdWKY4NY1%2femtGe%2bm33nlh4fTwaz0daKZwÃ Â±kaz1p9X4GyVSwd | |
| datai096 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dlF8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLK8H | |
| datai096 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai096 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai096 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai096 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6lBtTne7MVeHyDI7C7EFnkD737hnJC7Au%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai096 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=IYpXI1Da4M9vCAWG3FloOS%2bTEgonVFoEUd5qOcroJVSDI7C7EFnkD737hnJC7Au | |
| datai096 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=WxoyzjNBekQlm5PIHhShgrtHyqmIZWDSEVWTrheQrE2D17C7EFnkD737hnJC7Au%2 | |
| datai096 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BNoQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| datai096 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C&MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai096 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W62378&&searchTerms=datai | |
| datai096 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai096 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai096 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0f/93/0f938217cfa8185a2456c1ce3fd8249b.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_709_471_461836_VAId494Seq7IMG0af21c8c8307cea696a9d6f1223d84cc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| datai096 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/42/43/42437370ae5113d01044c0a072c5938f.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_800_447_289422_VAID207Seq7IMGd0990ef71e35afee9cb3845e8525e9f3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| datai096 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Datai-Langkawi,The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-01-18/2014-01-19/2guests/#photos | |
| datai096 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |
| datai096 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Datai-Langkawi,Langkawi,Malaysia-c45113-h149916-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai096 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994178/the-datai-langkawi?ch | |
| datai096 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/kedah-hotels/the-datai-langkawi | |
| datai096 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2 | |
| datai096 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/402216/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/b8780c34-f783-41fc-9a4d-d70612b73b18/1120x700?op=fit |
| datai096 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/b8780c34-f783-41fc-9a4d-d70612b73b18/1120x700?op=fit |
| datai096 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2022-05-06/2022-05-08 | |
| datai096 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-402216/the-datai-langkawi-langkawi?from | |
| datai096 | November 30, 2024 | Trip.com Group Limited | https://touch.travel.qunar.com/poi/4468120 | https://img1.qunarzz.com/travel/poi/201211/01/8f10b9516caf8c57ddb12cfb.jpg |
| datai096 | November 30, 2024 | Trip.com Group Limited | https://touch.travel.qunar.com/poi/4468120 | https://img1.qunarzz.com/travel/poi/201211/01/8f10b9516caf8c57ddb12cfb.jpg_480x320x95_7e8990f4.jpg |
| datai096 | November 30, 2024 | Trip.com Group Limited | https://touch.travel.qunar.com/poi/4468120 | https://tr-osdcp.qunarzz.com/tr-osd-tr-manager/img/05f29750cf820a757d4aa4d35f61d2b9.jpg_r_640x388x70_32316767.jpg |
| datai096 | November 30, 2024 | Trip.com Group Limited | https://touch.travel.qunar.com/poi/4468120 | https://tr-osdcp.qunarzz.com/tr-osd-tr-manager/img/1f754d63a8761f46fe34b249756e21dc.jpg_480x320x95_45acca58.jpg |
| datai096 | November 30, 2024 | Trip.com Group Limited | https://touch.travel.qunar.com/poi/4468120 | https://tr-osdcp.qunarzz.com/tr-osd-tr-manager/img/1f754d63a8761f46fe34b249756e21dc.jpg_r_640x388x70_1d14a444.jpg |
| datai097 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai097 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai097 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai097 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |
| datai097 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai097 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai097 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| datai097 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/01/76/01767fe4674b96f939a53c92525dcff2.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_536_468_238925_VAID207Seq6IMG6ccdfa4c42454631f76b8c79ffd99472.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai097 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/01/76/01767fe4674b96f939a53c92525dcff2.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_536_468_238925_VAId207Seq6IMG6ccdfa4c42454631f76b8c79ffd99472.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| datai097 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Langkawi | |
| datai097 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.h | |
| datai104 | January 26, 2012 | American Express Company | americanexpressfhr.com https://www.americanexpressfhr.com/ssl/travel/gateway.rvlx?inav-menu_travel_fhr&action_route=1:HOTEL:0:START::SWF#main=3 | |
| datai104 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=38227&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300656 | |
| datai104 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelAvailability.do?SEQ=13006561041402202011 | |
| datai104 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| datai104 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai104 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai104 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai104 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai104 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/hotel_detail.aspx?search=20024431,18/04/2012,19/04/2012,1,HKD,2 | |
| datai104 | March 23, 2012 | Booking Defendants | hotel.priceline.com.hk/retailhotel/search_result.aspx?search=3000000296,18/04/2012,19/04/2012,1,HKD,2,PCLN_RATING,5 | |
| datai104 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/malaysia/langkawi.html | |
| datai104 | March 23, 2012 | Booking Defendants | http://hotel.priceline.com.sg/en/malaysia/langkawi/the-datai.html | |
| datai104 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| datai104 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| datai104 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai104 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_resort.html | |
| datai104 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%2bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faF | |
| datai104 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8X5SvMZ%2bncHHGbtFtHRcrwq%2bDI7C7EFnkD737hnJC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=2Q56EKsfQuGSc43ajVn8XxqQWvkj4M30QT7tQstQAqODI7C7EFnkD737hnJC7Au | |
| datai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BX%2f2AxSt1TA4zMzEUxynkqKCajhp%2bpCUHbxcuU57Ej6D17C7EFnkD737hnJC | |
| datai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2e10R8NgWWD17C7EFnkD737hnJC7Au | |
| datai104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai104 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai104 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| datai104 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvuDI7C7EFnkD737hnJC7Au | |
| datai104 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=14%b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5 | |
| datai104 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%bT3xs%2feKher%2fsD3fx%2bVLe25dHElcGfMq8P%2faFnf4 | |
| datai104 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvfX%2bVLe25dHElcGfMq8P%2faFnf4gmVi | |
| datai104 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=d04cT719E2piaH6WrVretCdVzIS8QmlHM2ei0R8NgWWDI7C7EFnkD737hnJC7Au | |
| datai104 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=FbBO%2bPH1CqkzMM7FfKQnOXqXEN17vQNPYJnOmVyWAZTfX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai104 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOkegytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8eh R1 | |
| datai104 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%bT3xs%2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai104 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEADYdVI | |
| datai104 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOk egytaY%2ffX%2bVLe25dHElcGfMq8P%2faWf8ehR15 | |
| datai104 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=PelmZCeXJBIV9uAXhfkpror19u cQEXXHLciyYDFVI8GDI7C7EFnkD737hnJC7Au%2bk | |
| datai104 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEAvMpIB | |
| datai104 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langka wi.html?asq=mBf6ytF9AF6jnxnr9SHxGwmcVezR%bT3xs% 2feKher%2fsD3fX%2bVLe25dHElcGfMq8P%2faFnf4c | |
| datai104 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/malaysia/langkawi/the_datai_lang kawi.html?asq=ZehiQ1ckohge8wdl6eel NGUqLRKPNt9ltHCmXSI38mrfX%2bVLe25dHElcGfMq8P%2 faWf8ehR1 | |
| datai104 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arriva l_date=10%2F01%2F2012&departure_date=10 | |
| datai104 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Langkawi%2C+MY&sloc ation2=143192&arrival_date=10%2F10%2F201 | |
| datai104 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=miami+beach&arrival_dat e=09%2F28%2F2012&departure_date=09%2F2 | |
| datai104 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm =A1&source=26644&arrival_city=miami+beach | |
| datai104 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Langkawi%2C+MY&sloc ation2=143192&arrival_date=10%2F18%2F201 | |
| datai104 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| datai104 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2 NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai104 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/th e_datai_langkawi.html?asq=IFWzZyNDKjYcluy%2bQ%2fUPlv y7uTxlRZPbVDFfccPgsVZe3XRPrrztHb9tfWr8AgfjrÂZÃµ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai104 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=rdE0%2f6WIaqdWKY4NY1%2femtGe%2bm33nIh4fTwaz0daKZw6kaz1p9X4GyVSwd | |
| datai104 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=jzEX7dIF8R11qjs41%2fImCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLK8H | |
| datai104 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai104 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html | |
| datai104 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBeDI7C7EFnkD737hnJC | |
| datai104 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=1iLAWYyBiAyk6417KfHgdMlmLzQCsO6IBtTne7MVeHyDI7C7EFnkD737hnJC7Au%2 | |
| datai104 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBekkoLJU9x2eOUdxvye4g8otwfmkuzc | |
| datai104 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=BNOQyk6Ls8UGJZ0EgaVrTaTJmC7e5Zu1VNDtmxVLpnW3st6Uptf0qOYvP1jjovn7vWMKEn%2b18 | |
| datai104 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbx6pfHDJhOz7klXGLEQe2e9jKAsJYLLaF%21 | |
| datai104 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHÃ´Æ´67x5qjKASJYLLaF | |
| datai104 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgeDI7C7EFnkD737hnJC7Au%2b | |
| datai104 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br0I4zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHy67x5qjKASJYLLaF | |
| datai104 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMnTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHy67x5qJ%2bova1Pnvp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai104 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMI1jhVmRv0E1FCmelyXRB22ZSKVI3YOT4ZYP%2b3SOAkdoj%2bova1Pnv | |
| datai104 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi Langkawi_District Kedah.html | |
| datai104 | November 30, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| datai104 | December 4, 2012 | Amadeus North America, Inc. | www.asiarooms.com/en/malaysia/langkawi/174026-the_datai_langkawi-hotel-gallery.html | |
| datai104 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/h/hotel-the-datai-langkawi_kedah_74228/photos | |
| datai104 | December 10, 2012 | Amadeus North America, Inc. | whitelabels.bedsonline.com/results.aspx | |
| datai104 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Hotelangebot+Hotel+The+Datai-ch_ra-hid_57212.html#searchRefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2012/10061473.jpg |
| datai104 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Datai-ch_ra-hid_57212.html#searchRefreshAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2012/10061473.jpg |
| datai104 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMufYy5wNcqUmJZWHHOZBIfYIvuZ2PkV6tpa1hV9%2b3BMO4NAdnpirTeTI | |
| datai104 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai104 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai104 | January 21, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Langkawi%2C+MY&slocation2=143192&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| datai104 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi_Langkawi_District_Kedah.html | |
| datai104 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/malaysia/langkawi/the_datai_langkawi.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonioymIFTSZTfsn20icJy8ZRQFQ6znZWkE0Ox | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai104 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHIRUSCXESONBMkVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnplrTeTIT | |
| datai104 | February 8, 2013 | Expedia Group, Inc. | www.wotif.com/hotel/View?hotel-W62378&&searchTerms=datai | |
| datai104 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=p%2fVHTnOBXovwqSDD8a1nqK9c65JYD%2b6n1dsTGw%2ffMSjrhe85%2faZILDIVL | |
| datai104 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=9Br014zJHiRuSCXESONBMKGmFMx3GGT7BLKOAAoYR08WH%2bYLm7OVK01hGd9gvBMx4NAdnpli | |
| datai104 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/malaysia/langkawi/the_datai_langkawi.html?asq=heL2qJaOTWz3RgU2IQABMmRifHI1dLb6C48Rg1eJMqZMLNMIRGCxO%2f06yD12C | |
| datai104 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi Langkawi_District_Kedah.html | |
| datai104 | April 25, 2013 | Escala Travel | www.escala.com.ve/hotel/popup.aspx?prov=HB2&CodMant=LGK/74228 | http://www.hotelbeds.com/giata/07/074228/074228a_hb_a_001.jpg |
| datai104 | April 25, 2013 | Escala Travel | www.escala.com.ve/reserveAlo/default.aspx?accionMenu=Buscar | http://www.hotelbeds.com/giata/07/074228/074228a_hb_a_001.jpg |
| datai104 | April 25, 2013 | Escala Travel | www.escalavacations.com/reserveAlo/default.aspx?accionMenu-Buscar | http://www.hotelbeds.com/giata/07/074228/074228a_hb_a_001.jpg |
| datai104 | April 26, 2013 | Amadeus North America, Inc. | www.hotel4pro.com/fichaProducto/fichaProducto.aspx?prov=HB2&CodZon=99901&CodMant=LGK/74228&searchSessionid=6&tipo=A&seccion=Imagenes | |
| datai104 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| datai104 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| datai104 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Langkawi%2C+MY&slocation2=143192&arrival_date=09%2F09%2F2013 | |
| datai104 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine-=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/69/98/6998296ef3a71edd7af2fb205b9bdf00.jpg?../../imagedata/UCHIds/47/4301947/result/3176825_35 |
| datai104 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/69/98/6998296ef3a71edd7af2fb205b9bdf00.jpg?../../imagedata/UCHIds/47/4301947/result/3176825_35_LGK00G8W_360_244_32463_IMGba25f7f381007c99124c45c2721f6c65.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai104 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=22349228688&spm=a230r.1.14.10.SGb4Jg | http://cdn1.agoda.net/hotelimages/104/10447/10447_08091300010035317_STD.jpg |
| datai104 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&f-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Miami+Be | |
| datai104 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&f-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Langkaw | |
| datai104 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g298283-d302014-Reviews-The_Datai_Langkawi-Langkawi Langkawi_District_Kedah.h | |
| datai104 | March 18, 2015 | Expedia Group, Inc.; Amadeus North America, Inc. | http://www.badeferien.ebookers.ch/hotel/?LBSESSIONID=d8c048850d8a689eb4ba501954d82b4e&adult=2&ddate=2015-01-26&ibe=package&rdate=2015-03-25&su=deeur&xrgid=10017&xrid=425 | http://at.images.traveltainment.eu/images/content/booking_thumbs_gr/00000/THB_999_H4873.jpg |
| datai104 | June 16, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/datay-bay-hotels-469?eng=lm | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/00000/THB_999_H4873.jpg |
| datai104 | August 14, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/datay-bay-hotels-469?eng=lm&pa=3 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/00000/THB_999_H4873.jpg |
| datai104 | August 14, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/urlaub-malaysia-425?eng=lm&pa=5 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/00000/THB_999_H4873.jpg |
| datai104 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/langkawi-hotel-detail-994178/the-datai-langkawi?ch | |
| datai104 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/malaysia/kedah-hotels/the-datai-langkawi | |
| datai104 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2 | |
| datai104 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/402216/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/ce7fb9a9-2724-4742-add5-9cf5cd026f35/1120x700?op=fit |
| datai104 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/402216/2020-12-12/2020-12-13/2?pag | https://br.staticontent.com/media/pictures/ce7fb9a9-2724-4742-add5-9cf5cd026f35/1120x700?op=fit |
| datai104 | April 1, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/langkawi-hotel-detail-994178/the-datai-langkawi/ | https://ak-d.tripcdn.com/images/022011200083aj3p429E3.jpg |
| datai105 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=5289 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai105 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/searchresults.asp?affid=64952&tid=&lc=EN&inDay=25&in Month=7&inYear=2012&Setin Day=[Wed]&outDay=26&outMonth=7&outYear=2012&SetC | |
| datai105 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=5289 | |
| datai105 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/Search Results.asp?inDay=8&inMonth=8&inYear=2012&Setin Day=[Wed]&out Day=9&outMonth=8&outYear=2012&SetOutDay=[Thu]&country=Unite | |
| datai105 | July 25, 2012 | Visa, Inc.; Expedia Group, Inc. | visa.phoenixhotelnetwork.com/hotel_searches/index/hotel_name:datai/star_rating[0]:5/min_rate:0/max_rate:250/property_type:/sort:Default/direction:asc | http://www.hotelclub.com/HCRefreshAshx/ThumbNail.ashx?hid=5289&s=150&square=true |
| datai105 | July 25, 2012 | Visa, Inc.; Expedia Group, Inc. | visa.phoenixhotelnetwork.com/the-datai-hotel-langkawi #hotelPhotos | http://www.hotelclub.com/HCRefreshAshx/ThumbNail.ashx?imgid=489388&s=300 |
| datai105 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi | |
| datai105 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi | |
| datai105 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai105 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai106 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-4-18&checkout=2012-4-19&ncl=&id=5289 | |
| datai106 | June 23, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-7-25&checkout=2012-7-26&ncl=&id=5289 | |
| datai106 | July 9, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectHotel.asp?checkin=2012-8-8&checkout=2012-8-9&ncl=&id=5289 | |
| datai106 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai106 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/Malaysia/Langkawi/The-Datai-Hotel-Langkawi/Photos | |
| datai106 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=4873&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f2/3f/f23f97541ebc8634283f1e6b9ec2cee0.jpg?../../imagedata/UCHIds/47/4301947/result/438203_8_22735_497_567_89533_VAId332Seq4IMG7ec56df0b83655a3ec7bea271604008a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| datai106 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=4873&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f2/3f/f23f97541ebc8634283f1e6b9ec2cee0.jpg?.../..../imagedata/UCHIds/47/4301947/result/438203_8_22735_497_567_89533_VAld332Seq4IMG7ec56df0b83655a3ec7bea271604008a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| lalu001 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu001 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Nantou_City_1.htm#languageCode=EN&currencyCode=USD&fileName=Nantou_City&fileNameType=0&pageSize=25&pageIndex=0&sc | |
| lalu001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| lalu001 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu001 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu001 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu001 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu001 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu003 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| lalu003 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1125551&ids=42159 | |
| lalu003 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu003 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu-sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| lalu003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu003 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&tar | |
| lalu003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | |
| lalu003 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=GBP&tarÃƒÂ§ | |
| lalu003 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_29_b.jpg |
| lalu003 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Yuchih-Taiwan/Hotels/The-Lalu-Sun-Moon-Lake/Images-p1237566 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/29/190/736/H15GEL02_H.jpg |
| lalu003 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu003 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_29_b.jpg |
| lalu003 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&creditCar | |
| lalu003 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Lalu Hotel_Nantou_City&languageCode=EN&currencyCode=GBP&destination-city:Nantou_City&radius=0mi&Rooms | |
| lalu003 | April 8, 2012 | Dotdash Meredith, Inc.; Leonardo Worldwide Services; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/9f/le/d9/leonardo-1125551-H15GEL02_P-image.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu003 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc.; Leonardo Worldwide Services; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/9f/le/d9/leonardo-111255 51-H15GEL02_P-image.jpg |
| lalu003 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Yuchih_1.htm#languageCode=EN &currencyCode=USD&destination-city: Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize=25 &pagel | |
| lalu003 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/205797/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| lalu003 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/205797/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromDataBridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/910000/ 901600/901590/901590_29_b.jpg |
| lalu003 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| lalu003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/910000/ 901600/901590/901590_29_b.jpg |
| lalu003 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| lalu003 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2057 97/photos?lang=en&currency=AUD&filterTriggered-filter-by- hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/910000/ 901600/901590/901590_29_b.jpg |
| lalu003 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Yuchih_1.htm#language Code=EN&currencyCode=USD&destination-city:Yuchih&radi us=10km&Rooms=1&adults_1=1&pageSize | |
| lalu003 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| lalu003 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Yuchih_1.htm#languag eCode=EN&currencyCode=USD&destination-city:Yuchih&rad ius=5km&Rooms=1&adults_1=1&pageSize | |
| lalu003 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAECXHPWa | |
| lalu003 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEBNmSyg | |
| lalu003 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu003 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| lalu003 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu003 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Yuchi_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchi&radius=3mi&Rooms=1&adults_1=1&pageSize=25&page1 | |
| lalu003 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu003 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu003 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F09%2F2013&d | |
| lalu003 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu003 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu003 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu003 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVlYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu003 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu003 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu003 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu003 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu003 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu003 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu003 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu003 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu003 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu003 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu003 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu003 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | |
| lalu003 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€Å¼ C | |
| lalu003 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€Å¾ C | |
| lalu003 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g304160-d301651-i66904089-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/2b/bathroom.jpg |
| lalu003 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g304160-d301651-i66904096-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/2b/bathroom.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu003 | July 20, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g304160-d301651-i66904107-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/2b/bathroom.jpg |
| lalu003 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1280x900/316/31614657.jpg |
| lalu003 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/316/31614657.jpg |
| lalu003 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/840x460/316/31614657.jpg |
| lalu003 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/31614657.jpg?k=b65f0336812fd69874e5b077b200212dd2da32a5d0b3688fb41b27ee14b73aea&o |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://r-ec.bstatic.com/images/hotel/max400/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://t-ec.bstatic.com/images/hotel/max400/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/316/31614657.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1280x900/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/316/31614657.jpg |
| lalu003 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/316/31614657.jpg |
| lalu003 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://r-ak.bstatic.com/images/hotel/max400/316/31614657.jpg |
| lalu003 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE Ã¢ÊœÂ 67 | https://q-ak.bstatic.com/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu003 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu003 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.hotel/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://r-cf.bstatic.com/images/hotel/max400/316/31614657.jpg |
| lalu003 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.hotel/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢ÊœÂ 67 | https://q-cf.bstatic.com/images/hotel/max1024x768/316/31614657.jpg |
| lalu003 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu003 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu003 | November 21, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/images/hotel/max300/316/31614657.jpg |
| lalu003 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/31614657.jpg?k=b65f0336812fd69874e5b077b200212dd2da32a5d0b3688fb41b27ee14b73aea&o=&hp=1 |
| lalu003 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/31614657.jpg?k=b65f0336812fd69874e5b077b200212dd2da32a5d0b3688fb41b27ee14b73aea&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu003 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/31614657.jpg?k=61ee820382782aca28099162a08bc9769e85bc91b857ed825c034d52d17c18e6&o= |
| lalu003 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/31614657.jpg?k=61ee820382782aca28099162a08bc9769e85bc91b857ed825c034d52d17c18e6&o= |
| lalu003 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu003 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu003 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu004 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu004 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| lalu004 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdi | |
| lalu004 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu-sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| lalu004 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu004 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu004 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&tar | |
| lalu004 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu004 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=GBP&tarÃƒÂ§ | |
| lalu004 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Yuchih-Taiwan/Hotels/The-Lalu-Sun-Moon-Lake/Images-p1237566 | http://www.cfmedia.vflmleonardo.com/imageRepo/1/0/29/190/740/H15GEL06_H.jpg |
| lalu004 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu004 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&creditCar | |
| lalu004 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Lalu Hotel_Nantou_City&languageCode=EN&currencyCode=GBP&destination-city:Nantou_City&radius=0mi&Rooms | |
| lalu004 | April 8, 2012 | Dotdash Meredith, Inc.; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/f7/76/c4/olotels-231089-badeanlage_5-th-120x120.jpg |
| lalu004 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc.; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/f7/76/c4/olotels-231089-badeanlage_5-th-120x120.jpg |
| lalu004 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city: Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize=25&pagel | |
| lalu004 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu004 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From Data Bridge=https%3A%2F%2Fwww.traveln | |
| lalu004 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu004 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| lalu004 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/205797/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize | |
| lalu004 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| lalu004 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=5km&Rooms=1&adults_1=1&pageSize | |
| lalu004 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu004 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu004 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu004 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©ÂÂ¡Â¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targe | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAECXHPWa | |
| lalu004 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu004 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEBNmSyg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu004 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Ã¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| lalu004 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| lalu004 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu004 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu004 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu004 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Yuchi_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchi&radius=3mi&Rooms=1&adults_1=1&pageSize=25&pagel | |
| lalu004 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu004 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | |
| lalu004 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu004 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu004 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu004 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu004 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu004 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu004 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelid=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€"Â¥Ã¦Ãâ€°Ã¢Å½Â¾Ã¦&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu004 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu004 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu004 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelld=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=0k | |
| lalu004 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/24/1c/241c36ab488ce2aa37e489f2b84f19002large.jpg |
| lalu004 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_has h=&distance=0&location_details=&sll=&vp | |
| lalu004 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu004 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu004 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu004 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu004 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu004 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVlYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu004 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu004 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu004 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu004 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu004 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu004 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu004 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu004 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-08 | |
| lalu004 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu004 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu004 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_6_b.jpg |
| lalu004 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu004 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-08 | |
| lalu004 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€Å¼ C | |
| lalu004 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€Å¼ C | |
| lalu004 | March 19, 2015 | Tablet LLC | http://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lak e-Hotels-Taiwan/4207 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/sli deshow_images/large/101401.jpg |
| lalu004 | March 19, 2015 | Tablet LLC | http://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lak e-Hotels-Taiwan/4207?arrDate&depDate&nA=1&nC=0 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/sli deshow_images/large/101401.jpg |
| lalu004 | April 9, 2015 | Tablet LLC | https://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-La ke-Hotels-Taiwan/4207 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/sli deshow_images/large/101401.jpg |
| lalu004 | April 9, 2015 | Tablet LLC | https://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-La ke-Hotels-Taiwan/4207?amp=&amp=&amp=&arrDate&depD ate&nA=1&nC=0 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/sli deshow_images/large/101401.jpg |
| lalu004 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/3 16/31614742.jpg |
| lalu004 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 16/31614742.jpg |
| lalu004 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/316/31 614742.jpg |
| lalu004 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.ht m | http://q-xx.bstatic.com/images/hotel/840x460/316/316 14742.jpg |
| lalu004 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake .htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/ 31614742.jpg?k=2ec0a5ec8920adec94f1f142e3111ff8 d7d18127626e4070ed1557b4fbf6a622&o |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/3 16/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 16/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/316/31 614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/3 16/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/3 16/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/316/31 614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/316/31 614742.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1280x900/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/316/31614742.jpg |
| lalu004 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/316/31614742.jpg |
| lalu004 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/316/31614742.jpg |
| lalu004 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://r-ak.bstatic.com/images/hotel/max400/316/31614742.jpg |
| lalu004 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE Ã¢Ëœ 67 | https://q-ak.bstatic.com/images/hotel/max1024x768/316/31614742.jpg |
| lalu004 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu004 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu004 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b | https://q-cf.bstatic.com/images/hotel/max1024x768/316/31614742.jpg |
| lalu004 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://r-cf.bstatic.com/images/hotel/max400/316/31614742.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu004 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu004 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu004 | November 21, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/images/hotel/max300/316/31614742.jpg |
| lalu004 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/31614742.jpg?k=2ec0a5ec8920adec94f1f142e3111ff8d7d18127626e4070ed1557b4fbf6a622&o=&hp=1 |
| lalu004 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/31614742.jpg?k=2ec0a5ec8920adec94f1f142e3111ff8d7d18127626e4070ed1557b4fbf6a622&o=&hp=1 |
| lalu004 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/31614742.jpg?k=b98d600c20c030d522283015c2170b1ca037eecb1e7c42f6808dc82dba4d8cb6&o= |
| lalu004 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/31614742.jpg?k=b98d600c20c030d522283015c2170b1ca037eecb1e7c42f6808dc82dba4d8cb6&o= |
| lalu004 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu004 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu004 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu007 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu008 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu008 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu008 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu008 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu008 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu008 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu008 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu008 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0203v1200088l8gzw97D2.jpg |
| lalu008 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0203v1200088l8gzw97D2.jpg |
| lalu008 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0203v1200088l8gzw97D2.jpg |
| lalu008 | June 21, 2024 | Booking Defendants | https://www.fi.kayak.com/Nantou-City-hotellit-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-775484.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | June 21, 2024 | Booking Defendants | https://www.hotelscombined.de/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.de/himg/b8/92/14/agoda-60360-32495556-775484.jpg |
| lalu008 | June 21, 2024 | Booking Defendants | https://www.kayak.co.kr/Nantou-City-%ED%98%B8%ED%85%94-%EB%8D%94-%EB%9D%BC%EB%A3%A8-%EC%84%A0-%EB%AC%B8-%EB%A0%88%EC%9D%B4%ED%81%AC.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-775484.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | June 21, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-775484.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | June 21, 2024 | Booking Defendants | https://www.za.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-775484.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | July 1, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/b8/92/14/agoda-60360-32495556-775484.jpg |
| lalu008 | July 1, 2024 | Booking Defendants | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/b8/92/14/agoda-60360-32495556-775484.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu008 | July 1, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-775484.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | July 1, 2024 | Booking Defendants | https://www.kayak.fr/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-775484.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | July 1, 2024 | Booking Defendants | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-775484.jpg?width=500&height=350&xhint=519&yhint=389&crop=true&watermarkposition=lowerright |
| lalu008 | July 1, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.in/himg/b8/92/14/agoda-60360-32495556-775484.jpg |
| lalu008 | July 2, 2024 | Booking Defendants | https://www.momondo.ch/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.ch/himg/b8/92/14/agoda-60360-32495556-775484.jpg |
| lalu008 | July 2, 2024 | Booking Defendants | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-775484.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | July 31, 2024 | Booking Defendants | https://www.ca.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-090323.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | July 31, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/b8/92/14/agoda-60360-32495556-090323.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | July 31, 2024 | Booking Defendants | https://www.kayak.co.id/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-090323.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | August 31, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/b8/92/14/agoda-60360-32495556-090323.jpg |
| lalu008 | October 1, 2024 | Booking Defendants | https://www.hotelscombined.com.sg/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.sg/himg/b8/92/14/agoda-60360-32495556-090323.jpg |
| lalu008 | October 1, 2024 | Booking Defendants | https://www.momondo.cl/hoteles/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.cl/himg/b8/92/14/agoda-60360-32495556-090323.jpg |
| lalu008 | October 31, 2024 | Booking Defendants | https://www.gr.kayak.com/Nantou-City-%CE%9E%CE%B5%CE%BD%CE%BF%CE%B4%CE%BF%CF%87%CE%B5%CE%AF%CE%B1-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-090323.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | October 31, 2024 | Booking Defendants | https://www.hotelscombined.ae/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.ae/himg/b8/92/14/agoda-60360-32495556-090323.jpg |
| lalu008 | October 31, 2024 | Booking Defendants | https://www.hotelscombined.it/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.it/himg/b8/92/14/agoda-60360-32495556-090323.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu008 | October 31, 2024 | Booking Defendants | https://www.kayak.ch/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-090323.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | October 31, 2024 | Booking Defendants | https://www.kayak.com.ph/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/b8/92/14/agoda-60360-32495556-090323.jpg?width=500&height=350&xhint=519&yhint=389&crop=true |
| lalu008 | October 31, 2024 | Booking Defendants | https://www.momondo.pt/hoteis/nantou/The-Lalu-Sun-Moon.mhd60360.ksp | https://www.momondo.pt/himg/b8/92/14/agoda-60360-32495556-090323.jpg |
| lalu008 | February 5, 2025 | Booking Defendants | https://www.ca.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/c3/4c/ff/agoda-60360-660140415-193566?width=500&height=350&crop=true&caller=HotelDetailsPage |
| lalu008 | February 5, 2025 | Booking Defendants | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/c3/4c/ff/agoda-60360-660140415-193566.jpg |
| lalu008 | February 5, 2025 | Booking Defendants | https://www.kayak.ch/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/c3/4c/ff/agoda-60360-660140415-193566.jpg?width=500&height=350&crop=true&caller=HotelDetailsPage |
| lalu008 | February 5, 2025 | Booking Defendants | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/c3/4c/ff/agoda-60360-660140415-193566.jpg?width=500&height=350&crop=true&caller=HotelDetailsPage |
| lalu008 | February 6, 2025 | Booking Defendants | https://www.kayak.co.jp/Nantou-City-%E3%83%9B%E3%83%86%E3%83%AB-%E3%82%B6-%E3%83%A9%E3%83%AB%E3%83%BC-%E3%82%B5%E3%83%B3-%E3%83%A0%E3%83%BC%E3%83%B3-%E3%83%AC%E3%82%A4%E3%82%AF-%E6%B6%B5%E7%A2%A7%E6%A8%93%E5%A4%A7%E9%A3%AF%E5%BA%97-.60360.ksp | https://content.r9cdn.net/rimg/himg/c3/4c/ff/agoda-60360-660140415-193566.jpg?width=500&height=350&crop=true&caller=HotelDetailsPage |
| lalu009 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu009 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu009 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu009 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu009 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu009 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=5 44a200a464a200a20131002103036488011597855&plf=PC LN | |
| lalu009 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPx nMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu009 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=b s17wTmKLORqTfZUfj FABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu009 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu009 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344 b050a354a050a201403141453291 | |
| lalu009 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Â¢â€"Â¼ C | |
| lalu009 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Â¢â€"Â¼ C | |
| lalu009 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmp NAXR3C | |
| lalu009 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 17/31738723.jpg |
| lalu009 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 17/31738723.jpg |
| lalu009 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/317/31 738723.jpg |
| lalu009 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.ht m | http://q-xx.bstatic.com/images/hotel/840x460/317/317 38723.jpg |
| lalu009 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake .htm | http://q-xx.bstatic.com/images/hotel/840x460/317/317 38723.jpg |
| lalu009 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake .htm | http://q-xx.bstatic.com/images/hotel/max1024x768/31 7/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 17/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 17/31738723.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1024x768/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://r-ec.bstatic.com/images/hotel/max400/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1024x768/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1024x768/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1280x900/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/317/31738723.jpg |
| lalu009 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/317/31738723.jpg |
| lalu009 | June 1, 2019 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/31738723.jpg?k=356d954db069b24bef4cbd2eeae994177654ac6efc6d837383e1303045b8e48b&o |
| lalu009 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://r-cf.bstatic.com/images/hotel/max1024x768/317/31738723.jpg |
| lalu009 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://r-ak.bstatic.com/images/hotel/max400/317/31738723.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu009 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE Ã¢ËœÂ  67 | https://r-ak.bstatic.com/images/hotel/max1024x768/317/31738723.jpg |
| lalu009 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://r-cf.bstatic.com/images/hotel/max400/317/31738723.jpg |
| lalu009 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢ËœÂ  67 | https://r-cf.bstatic.com/images/hotel/max1024x768/317/31738723.jpg |
| lalu009 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu009 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu009 | November 21, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/images/hotel/max500/317/31738723.jpg |
| lalu009 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/31738723.jpg?k=e337eb9a7005a0b30f2449c88df644cf8d60d7585494105c31be94c7830d2feb&o=&hp=1 |
| lalu009 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/31738723.jpg?k=e337eb9a7005a0b30f2449c88df644cf8d60d7585494105c31be94c7830d2feb&o=&hp=1 |
| lalu009 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max500/31738723.jpg?hp=1&k=e337eb9a7005a0b30f2449c88df644cf8d60d7585494105c31be94c7830d2feb&o |
| lalu009 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/31738723.jpg?k=356d954db069b24bef4cbd2eeae994177654ac6efc6d837383e1303045b8e48b&o= |
| lalu009 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/31738723.jpg?k=356d954db069b24bef4cbd2eeae994177654ac6efc6d837383e1303045b8e48b&o= |
| lalu009 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu009 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu009 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0204b1200088l8i1053A7.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu009 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0204b1200088l8i1053A7.jpg |
| lalu009 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0204b1200088l8i1053A7.jpg |
| lalu009 | June 21, 2024 | Booking Defendants | https://www.fi.kayak.com/Nantou-City-hotellit-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-052223.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | June 21, 2024 | Booking Defendants | https://www.hotelscombined.de/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.de/himg/ee/96/e3/agoda-60360-660140409-052223.jpg |
| lalu009 | June 21, 2024 | Booking Defendants | https://www.kayak.co.kr/Nantou-City-%ED%98%B8%ED%85%94-%EB%8D%94-%EB%9D%BC%EB%A3%A8-%EC%84%A0-%EB%AC%B8-%EB%A0%88%EC%9D%B4%ED%81%AC.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-052223.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | June 21, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-052223.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | June 21, 2024 | Booking Defendants | https://www.za.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-052223.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | July 1, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/ee/96/e3/agoda-60360-660140409-052223.jpg |
| lalu009 | July 1, 2024 | Booking Defendants | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/ee/96/e3/agoda-60360-660140409-052223.jpg |
| lalu009 | July 1, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-052223.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | July 1, 2024 | Booking Defendants | https://www.kayak.fr/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-052223.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | July 1, 2024 | Booking Defendants | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-052223.jpg?width=500&height=350&xhint=275&yhint=214&crop=true&watermarkposition=lowerright |
| lalu009 | July 1, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.in/himg/ee/96/e3/agoda-60360-660140409-052223.jpg |
| lalu009 | July 2, 2024 | Booking Defendants | https://www.momondo.ch/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.ch/himg/ee/96/e3/agoda-60360-660140409-052223.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu009 | July 2, 2024 | Booking Defendants | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-052223.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | July 31, 2024 | Booking Defendants | https://www.ca.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-224947.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | July 31, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/ee/96/e3/agoda-60360-660140409-224947.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | July 31, 2024 | Booking Defendants | https://www.kayak.co.id/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-224947.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | August 31, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | October 1, 2024 | Booking Defendants | https://www.hotelscombined.com.sg/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.sg/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | October 1, 2024 | Booking Defendants | https://www.momondo.cl/hoteles/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.cl/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | October 31, 2024 | Booking Defendants | https://www.gr.kayak.com/Nantou-City-%CE%9E%CE%B5%CE%BD%CE%BF%CE%B4%CE%BF%CF%87%CE%B5%CE%AF%CE%B1-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-224947.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | October 31, 2024 | Booking Defendants | https://www.hotelscombined.ae/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.ae/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | October 31, 2024 | Booking Defendants | https://www.hotelscombined.it/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.it/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | October 31, 2024 | Booking Defendants | https://www.kayak.ch/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-224947.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | October 31, 2024 | Booking Defendants | https://www.kayak.com.ph/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-224947.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu009 | October 31, 2024 | Booking Defendants | https://www.momondo.pt/hoteis/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.pt/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | November 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Place/Nantou_County.htm | https://www.hotelscombined.co.uk/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.jp/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu009 | December 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.uk/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | January 3, 2025 | Booking Defendants | https://www.hotelscombined.com.au/Place/Nantou_City.htm | https://www.hotelscombined.com.au/himg/ee/96/e3/agoda-60360-660140409-224947.jpg |
| lalu009 | February 6, 2025 | Booking Defendants | https://www.kayak.co.jp/Nantou-City-%E3%83%9B%E3%83%86%E3%83%AB-%E3%82%B6-%E3%83%A9%E3%83%AB%E3%83%BC-%E3%82%B5%E3%83%B3-%E3%83%A0%E3%83%BC%E3%83%B3-%E3%83%AC%E3%82%A4%E3%82%AF-%E6%B6%B5%E7%A2%A7%E6%A8%93%E5%A4%A7%E9%A3%AF%E5%BA%97-.60360.ksp | https://content.r9cdn.net/rimg/himg/ee/96/e3/agoda-60360-660140409-224947.jpg?width=500&height=350&xhint=275&yhint=214&crop=true |
| lalu010 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu010 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Nantou_City_1.htm#languageCode=EN&currencyCode=USD&fileName=Nantou_City&fileNameType=0&pageSize=25&pageIndex=0&sc | |
| lalu010 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| lalu010 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu010 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu010 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu010 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu010 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| lalu010 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUIyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDNZOL | |
| lalu010 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26lVlYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu010 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu010 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu010 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu010 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Taipei%2C | |
| lalu010 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu010 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu010 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu010 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu010 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu010 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu010 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Â¾ C | |
| lalu010 | March 19, 2015 | Tablet LLC | http://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lake-Hotels-Taiwan/4207 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101391.jpg |
| lalu010 | March 19, 2015 | Tablet LLC | http://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lake-Hotels-Taiwan/4207?arrDate&depDate&nA=1&nC=0 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/101391.jpg |
| lalu010 | April 9, 2015 | Tablet LLC | https://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lake-Hotels-Taiwan/4207 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101391.jpg |
| lalu010 | April 9, 2015 | Tablet LLC | https://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lake-Hotels-Taiwan/4207?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101391.jpg |
| lalu010 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614852.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu010 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/316/31614852.jpg |
| lalu010 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max1280x900/316/31614852.jpg |
| lalu010 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/images/hotel/840x460/316/31614852.jpg |
| lalu010 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/31614852.jpg?k=7a5248098ea1f5bf17cf58f86a3f99b751113d6023304efc5d2a46be58247724&o |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1280x900/316/31614852.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/316/31614852.jpg |
| lalu010 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/316/31614852.jpg |
| lalu010 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/316/31614852.jpg |
| lalu010 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://q-ak.bstatic.com/images/hotel/max1024x768/316/31614852.jpg |
| lalu010 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu010 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu-sun-moon-lake/ht | |
| lalu010 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b | https://q-cf.bstatic.com/images/hotel/max1024x768/316/31614852.jpg |
| lalu010 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://q-cf.bstatic.com/images/hotel/max400/316/31614852.jpg |
| lalu010 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu010 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu010 | November 21, 2020 | Booking Defendants | https://www.the-lalu.html | https://cf.bstatic.com/images/hotel/max500/316/31614852.jpg |
| lalu010 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu,Sun-Moon-Lake, Nantou-City, Taiv | |
| lalu010 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu,Sun-Moon-Lake, Nantou-City, Taiv 80 | |
| lalu010 | January 27, 2021 | Booking Defendants | https://www.momondo.com/hotel-search/The-Lalu,Sun-Moon-Lake, Nantou-City, Ta | |
| lalu010 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/31614852.jpg?k=7a5248098ea1f5bf17cf58f86a3f99b751113d6023304efc5d2a46be58247724&o=&hp=1 |
| lalu010 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/31614852.jpg?k=7a5248098ea1f5bf17cf58f86a3f99b751113d6023304efc5d2a46be58247724&o=&hp=1 |
| lalu010 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max300/31614852.jpg?k=7a5248098ea1f5bf17cf58f86a3f99b751113d6023304efc5d2a46be58247724&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu010 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/31614852.jpg?k=be285900a40eab0e27f2cf7dfef0c34abb15ff44411c63aa7813c97cfcd2c81c&o= |
| lalu010 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/31614852.jpg?k=be285900a40eab0e27f2cf7dfef0c34abb15ff44411c63aa7813c97cfcd2c81c&o= |
| lalu010 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu010 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu010 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu011 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€°Å® | |
| lalu011 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu011 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu011 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/020181200088l89lc9E03.jpg |
| lalu011 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/020181200088l89lc9E03.jpg |
| lalu011 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/020181200088l89lc9E03.jpg |
| lalu011 | June 21, 2024 | Booking Defendants | https://www.fi.kayak.com/Nantou-City-hotellit-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | June 21, 2024 | Booking Defendants | https://www.hotelscombined.de/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.de/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu011 | June 21, 2024 | Booking Defendants | https://www.kayak.co.kr/Nantou-City-%ED%98%B8%ED%85%94-%EB%8D%94-%EB%9D%BC%EB%A3%A8-%EC%84%A0-%EB%AC%B8-%EB%A0%88%EC%9D%B4%ED%81%AC.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | June 21, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | June 21, 2024 | Booking Defendants | https://www.za.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | July 1, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg |
| lalu011 | July 1, 2024 | Booking Defendants | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg |
| lalu011 | July 1, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | July 1, 2024 | Booking Defendants | https://www.kayak.fr/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | July 1, 2024 | Booking Defendants | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg?width=500&height=350&xhint=512&yhint=368&crop=true&watermarkposition=lowerright |
| lalu011 | July 1, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.in/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg |
| lalu011 | July 2, 2024 | Booking Defendants | https://www.momondo.ch/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.ch/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg |
| lalu011 | July 2, 2024 | Booking Defendants | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-859538.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | July 31, 2024 | Booking Defendants | https://www.ca.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | July 31, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | July 31, 2024 | Booking Defendants | https://www.kayak.co.id/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu011 | August 31, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg |
| lalu011 | October 1, 2024 | Booking Defendants | https://www.hotelscombined.com.sg/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.sg/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg |
| lalu011 | October 1, 2024 | Booking Defendants | https://www.momondo.cl/hoteles/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.cl/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg |
| lalu011 | October 31, 2024 | Booking Defendants | https://www.gr.kayak.com/Nantou-City-%CE%9E%CE%B5%CE%BD%CE%BF%CE%B4%CE%BF%CF%87%CE%B5%CE%AF%CE%B1-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | October 31, 2024 | Booking Defendants | https://www.hotelscombined.ae/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.ae/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg |
| lalu011 | October 31, 2024 | Booking Defendants | https://www.hotelscombined.it/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.it/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg |
| lalu011 | October 31, 2024 | Booking Defendants | https://www.kayak.ch/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | October 31, 2024 | Booking Defendants | https://www.kayak.com.ph/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg?width=500&height=350&xhint=512&yhint=368&crop=true |
| lalu011 | October 31, 2024 | Booking Defendants | https://www.momondo.pt/hoteis/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.pt/himg/4c/d6/7a/agoda-60360-32495562-135899.jpg |
| lalu013 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1125551&ids=42159 | |
| lalu013 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Yuchih-Taiwan/Hotels/The-Lalu-Sun-Moon-Lake/Images-p1237566 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/29/190/724/H15GEL03_H.jpg |
| lalu013 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Lalu Hotel_Nantou_City&languageCode=EN&currencyCode=GBP&destination-city:Nantou_City&radius=0mi&Rooms | |
| lalu013 | April 8, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/honeymoons/1/0/1/S/1/9Sun Moon LakeLalu.jpg | 0.tqn.com/d/honeymoons/1/0/1/S/1/9Sun Moon LakeLalu.jpg |
| lalu013 | April 8, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/luxurytravel/1/0/9/-/-/-/SunMoon Lake Lalu.jpg | 0.tqn.com/d/luxurytravel/1/0/9/-/-/-/SunMoon Lake Lalu.jpg |
| lalu013 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | 0.tqn.com/d/luxurytravel/1/0/9/-/-/-/SunMoon Lake Lalu.jpg | 0.tqn.com/d/luxurytravel/1/0/9/-/-/-/SunMoon Lake Lalu.jpg |
| lalu013 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | about.com | 0.tqn.com/d/honeymoons/1/0/1/S/1/9Sun Moon LakeLalu.jpg |
| lalu013 | April 8, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/asiaforromantics/ss/taiwan_9.htm | http://0.tqn.com/d/honeymoons/1/0/1/5/1/9SunMoon LakeLalu.jpg |
| lalu013 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/od/asiaforromantics/ss/taiwan_9.htm | http://0.tqn.com/d/honeymoons/1/0/1/5/1/9SunMoon LakeLalu.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu013 | April 8, 2012 | Dotdash Meredith, Inc.; Leonardo Worldwide Services; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/65/11/33/leonardo-1125551-H15GEL03_P-image.jpg |
| lalu013 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc.; Leonardo Worldwide Services; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/65/11/33/leonardo-1125551-H15GEL03_P-image.jpg |
| lalu013 | April 8, 2012 | Dotdash Meredith, Inc. | luxurytravel.about.com/od/destinations/ig/Taiwan-Pictures/Lalu-Sun-Moon-Lake.htm | http://0.tqn.com/d/luxurytravel/1/0/9/-/-/-/SunMoonLakeLalu.jpg |
| lalu013 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | luxurytravel.about.com/od/destinations/ig/Taiwan-Pictures/Lalu-Sun-Moon-Lake.htm | http://0.tqn.com/d/luxurytravel/1/0/9/-/-/-/SunMoonLakeLalu.jpg |
| lalu013 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&Zi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu013 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize=25&pagel | |
| lalu013 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize | |
| lalu013 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| lalu013 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=5km&Rooms=1&adults_1=1&pageSize | |
| lalu013 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAECXHPWa | |
| lalu013 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEBNmSyg | |
| lalu013 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| lalu013 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| lalu013 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu013 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Yuchi_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchi&radius=3mi&Rooms=1&adults_1=1&pageSize=25&page | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu013 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu013 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu013 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F09%2F2013&d | |
| lalu013 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu013 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu013 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu013 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu013 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake,Nantou,Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu013 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake,Nantou,Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu013 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | |
| lalu013 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu013 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Â¼ C | |
| lalu013 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g304160-d301651-i66904089-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/19/sitting-area.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu013 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g3 04160-d301651-i66904096-The_Lalu_Sun_Moon_Lake-Nant ou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/ e0/19/sitting-area.jpg |
| lalu013 | July 20, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g3 04160-d301651-i66904107-The_Lalu_Sun_Moon_Lake-Nant ou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/ e0/19/sitting-area.jpg |
| lalu013 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-09-07&checkout=2014-09-08&city=NT&hid=domh otel_1221811298765_11&qty%5B%5D=1&roomprice=0&sea rch_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_60_z.jpg |
| lalu013 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-12-10&checkout=2014-12-11&city=NT&h_name=h id=domhotel_1221811298765_11&qty%5B%5D&r_id=roomt ype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_60_z.jpg |
| lalu013 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419189628356_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_60_z.jpg |
| lalu013 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419233432240_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_60_z.jpg |
| lalu013 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-05-19&checkout=2015-05-20&city=NT&hid=domh otel_1221811298765_11&hot_id=1426148588097_2_S2&r_i d=1419233432240_S2&roomprice=0&search_type=city&sor t=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_60_z.jpg |
| lalu013 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-05-19&checkout=2015-05-20&city=NT&hid=domh otel_1221811298765_11&hot_id=1426148588097_2_S2&ro omprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_60_z.jpg |
| lalu013 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-07-29&checkout=2015-07-30&city=NT&hid=domh otel_1221811298765_11&r_id=1350635747225_S2&roompr ice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_60_z.jpg |
| lalu013 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-07-29&checkout=2015-07-30&city=NT&hid=domh otel_1221811298765_11&roomprice=0&search_type=city&s ort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_60_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu013 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_60_z.jpg |
| lalu013 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_60_z.jpg |
| lalu013 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_60_z.jpg |
| lalu013 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_60_b.jpg |
| lalu013 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu013 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu013 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu013 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€°Â® | |
| lalu013 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu013 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu016 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu016 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1125551&ids=42159 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdi | |
| lalu016 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu-sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| lalu016 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu016 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu016 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&tar | |
| lalu016 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25; checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://d.ultrabstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu016 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | |
| lalu016 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=GBP&tarÃƒÂ§ | |
| lalu016 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Yuchih-Taiwan/Hotels/The-Lalu-Sun-Moon-Lake/Images-p1237566 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/29/190/732/H15GEL01_H.jpg |
| lalu016 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu016 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&creditCar | |
| lalu016 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Lalu Hotel_Nantou_City&languageCode=EN&currencyCode=GBP&destination-city:Nantou_City&radius=0mi&Rooms | |
| lalu016 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/CeEECMoemp | |
| lalu016 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/CeEECMoemp | |
| lalu016 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu016 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/780/7806755.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize=25&pagel | |
| lalu016 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu016 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.traveln | |
| lalu016 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu016 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| lalu016 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/205797/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://d.ultrabstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize | |
| lalu016 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu016 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| lalu016 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=5km&Rooms=1&adults_1=1&pageSize | |
| lalu016 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2 VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu016 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu016 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu016 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu016 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9lPyWWEgaJJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu016 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu016 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu016 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu016 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu016 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=uTJpEsnB9L73IFOdItMmGltX9aXOrEj8vr%2f%2fqtfHCDrpEK%2fXIPIOBQcVmEHRp8K4DgovM | |
| lalu016 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu016 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABXgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9 | |
| lalu016 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©ÂÂ¡Â¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu016 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/205797/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid %3D325778% 3Bsid %3D4320e02cb2da1b2aa6e9becbcccb010a%3 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | http://img.agoda.net/hotelimages/604/60405/60405_1 20131103713221_TMB.jpg |
| lalu016 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAECXHPWa | |
| lalu016 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu016 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu016 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEBNmSyg | |
| lalu016 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-02;c | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/780/7806755.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu016 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aae9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/780/7806755.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | d.ultrabstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Â¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu016 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| lalu016 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu016 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| lalu016 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| lalu016 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu016 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu016 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu016 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu016 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Yuchi_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchi&radius=3mi&Rooms=1&adults_1=1&pageSize=25&pagel | |
| lalu016 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXlPIOBQcVmEHRp8K4s | |
| lalu016 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzIsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu016 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu016 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdkSFDK%2fAbcz8xLKdvF%2bh60cYgRmTUkc7 | |
| lalu016 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdkSFDK%2fAbcz8xLKdvF%2bh60cYgRmTUkc7 | |
| lalu016 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu016 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdkSFDK%2fAbcz8xLKdvF%2bh60cYgRmTUkc7 | |
| lalu016 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdkSFDK%2fAbcz8xLKdvF%2bh6ocYgRmTUkc7 | |
| lalu016 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu016 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4GLUv0 | |
| lalu016 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu016 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu016 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs 41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4BouWg 5AKGLk8H4OsAu | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu016 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=g30kXLGlY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355npEK%2fXIPIOBQcVmEHRp8K4GLL | |
| lalu016 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=k6Ldxxti0DWewxC1bkrl118teuZBj3%2fhqX7UggWN8h%2fpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu016 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=KZ6SYCY09h6TqG%2f4Ls8RDP5%2f%2fVxBz8efvG5S9HrscfLpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu016 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdkSFDK%2fAbcz8xLKdvF%2bh6ocYgRmTUkc7 | |
| lalu016 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=KZ6SYCY09h6TqG%2f4Ls8RDP5%2f%2fVxBz8efvG5S9HrscfjkSFDK%2fAbcz8xLKdvF%2bh6ocYgRmTUkc7w | |
| lalu016 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=C73AsIpu08OULooGdOnc2VU9PEYxkAuK5MZVl%2fsgjB%2fJWQCfbig%2be9Mjgwzvlg2KUxFeS953XpBPRjZ | |
| lalu016 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu016 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/780/7806755.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | http://img.agoda.net/hotelimages/604/60405/60405_120131103713221_STD.jpg |
| lalu016 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2f | http://cdn5.agoda.net/hotelimages/604/60405/60405_120131103713221_STD.jpg |
| lalu016 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | aff.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgjsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2f | http://img.agoda.net/hotelimages/604/60405/60405_120131103713221_STD.jpg |
| lalu016 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu016 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q-ec.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu016 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu016 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | q-ec.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu016 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYIvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu016 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu016 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/bf/f0/bff0ade14a939d9e39b64450d968cbfc2small.jpg |
| lalu016 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu016 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu016 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotellid=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpBI7EevaCHIjongeVzIH1NGtVslq1K5fYvBQzxf7K0Dcy6jIFxmOLahblf | |
| lalu016 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€žÂ¥Ã¡Â"Ë†Ã¡Â½Â&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oask72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XN gw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu016 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&desti nation-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu016 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&desti nation-place:Sun_Moon_Lake&radius=10k | |
| lalu016 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&desti nation-place:Sun_Moon_Lake&radius=10k | |
| lalu016 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_H otel_Nantou_City&languageCode=AR&currencyCode=USD& destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu016 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?is HRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_4_b.jpg |
| lalu016 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/search.html?query=lalu&Search=Sea rch | |
| lalu016 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=3 11476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srf id=79baefa90ea926a49a045ce0ce6ee70ee02 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid =4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e0 98a9ed8b70dd426310354c77d239cc433c94 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw 50%2fSSJLPP91v7rhe85%2faZILDIVLenYjFEDCX%2 | |
| lalu016 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06 XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu016 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30163 7;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-04-18;checkout=2013-04-19;highli | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=Zygbcn CqEdukPHfjsu OAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7 bANRn%2fe | |
| lalu016 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-2 8;checkout=2013-04-29; highlighted_facilite | q-ec.bstatic.com/images/hotel/max300/780/7806755.j pg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelld=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=Ok | |
| lalu016 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/bf/f0/bff0ade14a939d9e39b64450d968cbfc2small.jpg |
| lalu016 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.86356&lon=120.908897&r=1&g=2&aaa=0&senior=0&govt=0&mi | |
| lalu016 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%3bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvuJtfhYl%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu016 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAw080l | |
| lalu016 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ¡â€¡ | |
| lalu016 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max600/780/7806755.jpg |
| lalu016 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max600/780/7806755.jpg |
| lalu016 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu016 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOW7X4uqk | |
| lalu016 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu016 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu016 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu016 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fhotellloydmilano.html | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu016 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu016 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/205797/hotels?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sllocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sllocation2=131795&arrival_date=09%2F09%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F09%2F2013&d | |
| lalu016 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu016 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu016 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| lalu016 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDNZOL | |
| lalu016 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | q.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu016 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/780/7806755.jpg |
| lalu016 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=301651 | |
| lalu016 | September 8, 2013 | TripAdvisor LLC | www.smartertravel.com/hotel_specific.php?tid=304160&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&nt=2&nr=1 | |
| lalu016 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu016 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu016 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Taipei%2C | |
| lalu016 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu016 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu016 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu016 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu016 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IZEEC-ZAFf&resultID=60360&clickId=aYymzpcxQb | |
| lalu016 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake,Nantou,Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu016 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromData Bridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&search Destination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu016 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday= 10; checkin | |
| lalu016 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_4_b.jpg |
| lalu016 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu016 | March 11, 2014 | Booking Defendants | https://www.kayak.com/hotelreservation?searchID=IZEEC-ZAFf&resultID=60360&clickId=aYymzpcxQb | |
| lalu016 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu016 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | |
| lalu016 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Å¼ C | |
| lalu016 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700219032 | |
| lalu016 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Å¾ C | |
| lalu016 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/322/32239275.jpg |
| lalu016 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | r-ec.bstatic.com/images/hotel/max400/322/32239275.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name=&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-report-Home Page \|AutoS\|HOTEL \| the+lalu\|3\|6\|1 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu016 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59605253.jpg |
| lalu016 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605253.jpg |
| lalu016 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | October 30, 2017 | Booking Defendants | http://lixori.com/room-designs-for-hotel.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | December 28, 2017 | Booking Defendants | http://erlangprogramming.org/chinese-decorations-for-home.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/840x460/596/59605253.jpg |
| lalu016 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_45_b.jpg |
| lalu016 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_45_b.jpg |
| lalu016 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_45_b.jpg |
| lalu016 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/59605253.jpg?k=359d7abae7500e3f94bd8afaca4b3a634751d9d29ad80611a9120e3d710681d5&o |
| lalu016 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_b.jpg |
| lalu016 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_b.jpg |
| lalu016 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_y.jpg |
| lalu016 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_b.jpg |
| lalu016 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_y.jpg |
| lalu016 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_b.jpg |
| lalu016 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_y.jpg |
| lalu016 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_b.jpg |
| lalu016 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_y.jpg |
| lalu016 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_b.jpg |
| lalu016 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_y.jpg |
| lalu016 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |
| lalu016 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_45_z.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/c798042d_b.jpg |
| lalu016 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/c798042d_w.jpg |
| lalu016 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c798042d_b.jpg |
| lalu016 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c798042d_y.jpg |
| lalu016 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c798042d_z.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605253.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1280x900/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59605253.jpg |
| lalu016 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605253.jpg |
| lalu016 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c798042d_b.jpg |
| lalu016 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c798042d_y.jpg |
| lalu016 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c798042d_z.jpg |
| lalu016 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c798042d_b.jpg |
| lalu016 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c798042d_z.jpg |
| lalu016 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | August 6, 2019 | Booking Defendants | https://blog.hotelscombined.com/where-to-see-taiwan-cherry-blossoms/ | https://blog.hotelscombined.com/wp-content/uploads/2019/02/The-Lalu-Sun-Moon-Lake-bedroom.jpg?x79158 |
| lalu016 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu016 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://q-ak.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu016 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu016 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€˜ 90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&a Date Range [dep]=2020 | |
| lalu016 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&a Date Range[dep]=2020 | |
| lalu016 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| lalu016 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu016 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu-sun-moon-lake/ht | |
| lalu016 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-472 | |
| lalu016 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu016 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_b.jpg |
| lalu016 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_z.jpg |
| lalu016 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu016 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu016 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://q-cf.bstatic.com/images/hotel/max400/596/59605253.jpg |
| lalu016 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b ÃçËœÂ   67 | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59605253.jpg |
| lalu016 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu016 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_b.jpg |
| lalu016 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_y.jpg |
| lalu016 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_z.jpg |
| lalu016 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/k6SbnTHrdBh8KO2KasH8fgtmC1g=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_z.jpg |
| lalu016 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h1624186 0.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/b2f52390_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu, Sun-Moon-Lake, Nantou-City, Taiv 80 | |
| lalu016 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu, Sun-Moon-Lake, Nantou-City, Taiwan-c4642 | |
| lalu016 | January 27, 2021 | Booking Defendants | https://www.momondo.com/hotel-search/The-Lalu, Sun-Moon-Lake, Nantou-City, Ta | |
| lalu016 | January 27, 2021 | Booking Defendants | https://www.momondo.com/hotel-search/The-Lalu, Sun-Moon-Lake, Nantou-City, Taiwan-c464 | |
| lalu016 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/k6SbnTHrdBh8KO2KasH8fgtmC1g=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_z.jpg |
| lalu016 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/NfdnirWMDgTMN_k_inVdOcw3gx0=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_z.jpg |
| lalu016 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/YAIcAU5FkRudZ3_Z-L2jKj1mQ5o=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_z.jpg |
| lalu016 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_b.jpg |
| lalu016 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/01293aee_z.jpg |
| lalu016 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/59605253.jpg?k=359d7abae7500e3f94bd8afaca4b3a634751d9d29ad80611a9120e3d710681d5&o=&hp=1 |
| lalu016 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/59605253.jpg?k=359d7abae7500e3f94bd8afaca4b3a634751d9d29ad80611a9120e3d710681d5&o=&hp=1 |
| lalu016 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/01293aee_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu016 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu016 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu016 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu016 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=21.05.20 | |
| lalu016 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89 -bbb1-ea97ae34a75a&hote | |
| lalu016 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89 -bbb1-ea97ae34a75a&hotel | |
| lalu016 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?final PriceView=1&is | |
| lalu016 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&is | |
| lalu016 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-a c55-af3e090ff92b&hotel=243979 | |
| lalu016 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&isShow | |
| lalu016 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwa n/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/5 9605253.jpg?k=bc415c00e1c876fc6ac837b43916116a 681de5869eb07b00f801300de56d5149&o= |
| lalu016 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwa n/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/5 9605253.jpg?k=bc415c00e1c876fc6ac837b43916116a 681de5869eb07b00f801300de56d5149&o= |
| lalu016 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=descri ption&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/01293aee_z.jpg?impolicy=fcrop&w=82&h =82&q=high |
| lalu016 | November 9, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_ Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/2e/26/54/a goda-60360-512231307-139624.jpg |
| lalu016 | November 24, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-M oon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/2e/26/54/agoda-6 0360-512231307-139624.jpg?width=500&height=350&x hint=954&yhint=860&crop=true |
| lalu016 | November 26, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun- Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/2e/26/54/agoda-6 0360-512231307-139624.jpg?width=500&height=350&x hint=954&yhint=860&crop=true |
| lalu016 | November 29, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_ Moon_Lake.htm | https://www.hotelscombined.com.au/himg/2e/26/54/a goda-60360-512231307-139624.jpg |
| lalu016 | November 29, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moo n-Lake.mhd60360.ksp | https://www.momondo.in/himg/2e/26/54/agoda-60360 -512231307-139624.jpg |
| lalu016 | November 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Place/Nantou_County.ht m | https://www.hotelscombined.co.uk/himg/2e/26/54/ago da-60360-512231307-139624.jpg |
| lalu016 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_ Lake.htm | https://www.hotelscombined.fr/himg/2e/26/54/agoda- 60360-512231307-139624.jpg |
| lalu016 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Lalu_Sun_Moon _Lake.htm | https://www.hotelscombined.jp/himg/2e/26/54/agoda- 60360-512231307-139624.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu016 | December 14, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/2e/26/54/agoda-60360-512231307-139624.jpg?width=500&height=350&xhint=954&yhint=860&crop=true |
| lalu016 | December 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.uk/himg/2e/26/54/agoda-60360-512231307-139624.jpg |
| lalu016 | January 3, 2025 | Booking Defendants | https://www.hotelscombined.com.au/Place/Nantou_City.htm | https://www.hotelscombined.com.au/himg/2e/26/54/agoda-60360-512231307-139624.jpg |
| lalu018 | August 14, 2018 | Booking Defendants | https://www.skygate.co.jp/hotel/HTLITM/239625/?AgentCode=TPABA&rooms=2 | https://pix2.agoda.net/hotelimages/604/60405/60405_15071717060032531791.jpg?s=312x |
| lalu018 | September 11, 2018 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html | https://pix10.agoda.net/hotelImages/604/60405/60405_15072810430033154383.jpg |
| lalu018 | September 11, 2018 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html | https://pix10.agoda.net/hotelImages/604/60405/60405_15071717060032531791.jpg |
| lalu018 | September 11, 2018 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html | https://pix10.agoda.net/hotelImages/604/60405/60405_15071717060032531791.jpg?s=1024x768 |
| lalu018 | September 14, 2018 | Booking Defendants | https://www.skygate.co.jp/hotel/HTLITM/239625/?AgentCode=TPEBA&rooms=2 | https://pix2.agoda.net/hotelimages/604/60405/60405_15071717060032531791.jpg?s=312x |
| lalu018 | September 14, 2018 | Booking Defendants | https://www.skygate.co.jp/hotel/list?AgentCode=TPEBA&form=paging&page=4&regionId=6177334&rooms=2 | https://pix2.agoda.net/hotelimages/604/60405/60405_15071717060032531791.jpg?s=312x |
| lalu018 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu018 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu018 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€˜ 90 | |
| lalu018 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-08-08&a Date Range[dep]=2020 | |
| lalu018 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9IZ9b%2 | |
| lalu018 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?city=18346&languageId=1&userId=30ba30cc-4deb-4db | |
| lalu018 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkIn=202 | |
| lalu018 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin=2020-12-12 | |
| lalu018 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu018 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=2&i | |
| lalu018 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=2&i | |
| lalu018 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu, Sun-Moon-Lake, Nantou-City, Taiv 80 | |
| lalu018 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu,Sun-Moon-Lake, Nantou-City, Taiv | |
| lalu018 | January 27, 2021 | Booking Defendants | https://www.momondo.com/hotel-search/The-Lalu, Sun-Moon-Lake, Nantou-City, Ta | |
| lalu018 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu018 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu018 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu018 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hotel | |
| lalu018 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=1&isSh | |
| lalu018 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu018 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh 3 | |
| lalu018 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&issh E | |
| lalu018 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=6040 | |
| lalu018 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=1&isShowMo | |
| lalu018 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu018 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShow Mo | |
| lalu018 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShowMo | |
| lalu018 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?inal PriceView=1&isShowMo | |
| lalu018 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu018 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20Ã§â€ºÂ® | |
| lalu018 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20Ã§â€ºÂ®Ã¤Â½Â | |
| lalu018 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu018 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu018 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-2390-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu018 | April 1, 2024 | Booking Defendants | https://msmomo2017.pixnet.net/blog/post/284311428-2019%E6%9C%80%E6%96%B0%E3%80%90%E6%97%A5%E6%9C%88%E6%BD%AD%E6%99%AF%E9%BB%9E%E6%87%B6%E4%BA%BA%E5%8C%85%E3%80%91%E7%B6%B2%E7%BE%8E%E6%89%93%E5%8D%A1 | http://pix6.agoda.net/hotelImages/604/60405/60405_15071717060032531791.jpg?s=480x360 |
| lalu018 | April 1, 2024 | Booking Defendants | https://msmomo2017.pixnet.net/blog/post/284311428-2019%E6%9C%80%E6%96%B0%E3%80%90%E6%97%A5%E6%9C%88%E6%BD%AD%E6%99%AF%E9%BB%9E%E6%87%B6%E4%BA%BA%E5%8C%85%E3%80%91%E7%B6%B2%E7%BE%8E%E6%89%93%E5%8D%A1 | https://pix6.agoda.net/hotelImages/604/60405/60405_15071717060032531791.jpg?s=960x720 |
| lalu018 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0224h12000cuftrqa1475.jpg |
| lalu018 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://tw.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0224k12000apl3exr55C1.jpg |
| lalu018 | April 1, 2024 | Booking Defendants | https://wheretaiwan.com/top10-sunmoonlake-hotel/ | https://pix6.agoda.net/hotelImages/604/60405/60405_15071717060032531791.jpg?s=480x360 |
| lalu018 | April 1, 2024 | Booking Defendants | https://wheretaiwan.com/top10-sunmoonlake-hotel/ | https://pix6.agoda.net/hotelImages/604/60405/60405_15071717060032531791.jpg?s=960x720 |
| lalu018 | April 1, 2024 | Booking Defendants | https://www.northwest.com.tw/travel/index_en.php?travel=1747 | https://pix10.agoda.net/hotelImages/604/60405/60405_15071717060032531791.jpg?s=1024x768 |
| lalu018 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0224h12000cuftrqa1475.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu018 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://jp.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0224k12000apl3exr55C1.jpg |
| lalu018 | May 1, 2024 | Booking Defendants | https://m.life.tw/?app=view&no=1398656 | https://www.hotelscombined.com.tw/news/wp-content/uploads/sites/316/2021/10/60405_15071717060032531791.jpg |
| lalu018 | May 1, 2024 | Booking Defendants | https://m.life.tw/?app=view&no=1478641 | https://www.hotelscombined.com.tw/news/wp-content/uploads/sites/316/2022/01/60405_15071717060032531791.jpg |
| lalu018 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0224h12000cuftrqa1475.jpg |
| lalu018 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake/ | https://aw-d.tripcdn.com/images/0224k12000apl3exr55C1.jpg |
| lalu018 | December 20, 2024 | Booking Defendants | https://life.tw/?app=view&no=1398656 | https://www.hotelscombined.com.tw/news/wp-content/uploads/sites/316/2021/10/60405_15071717060032531791.jpg |
| lalu018 | February 6, 2025 | Trivago N.V. | https://www.trivago.co.uk/en-GB/oar/hotel-the-lalu-nantou-city?search=100-4949720 | https://imgcy.trivago.com/c_fill,d_dummy.jpeg,e_sharpen:60,f_auto,h_267,q_40,w_400/hotelier-images/1a/82/1dbb15048783ba71922cf99d6b05372d7b78b347d17e044ff5a6a9daabac.jpeg |
| lalu018 | February 6, 2025 | Trivago N.V. | https://www.trivago.com.tw/zh-Hant-TW/oar/%E9%A3%AF%E5%BA%97-the-lalu-%E5%8D%97%E6%8A%95%E5%B8%82?search=100-4949720 | https://imgcy.trivago.com/c_fill,d_dummy.jpeg,e_sharpen:60,f_auto,h_267,q_40,w_400/hotelier-images/1a/82/1dbb15048783ba71922cf99d6b05372d7b78b347d17e044ff5a6a9daabac.jpeg |
| lalu018 | February 6, 2025 | Trivago N.V. | https://www.trivago.com.uy/es-UY/oar/hotel-the-lalu-nantou-city?search=100-4949720 | https://imgcy.trivago.com/c_fill,d_dummy.jpeg,e_sharpen:60,f_auto,h_267,q_40,w_400/hotelier-images/1a/82/1dbb15048783ba71922cf99d6b05372d7b78b347d17e044ff5a6a9daabac.jpeg |
| lalu019 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=2&i | |
| lalu019 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu019 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu019 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShow Mo | |
| lalu020 | February 22, 2012 to July 21, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1125551&ids=42159 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Yuchih-Taiwan/Hotels/The-Lalu-Sun-Moon-Lake/Images-p1237566 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/29/190/728/H15GEL04_H.jpg |
| lalu020 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=GBP&destination-city:Nantou_City&radius=0mi&Rooms | |
| lalu020 | April 8, 2012 | Dotdash Meredith, Inc.; Leonardo Worldwide Services; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/a9/9d/06/leonardo-1125551-H15GEL04 P-image.jpg |
| lalu020 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc.; Leonardo Worldwide Services; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/a9/9d/06/leonardo-1125551-H15GEL04 P-image.jpg |
| lalu020 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu020 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize=25&pagel | |
| lalu020 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize | |
| lalu020 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| lalu020 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Yuchih_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchih&radius=5km&Rooms=1&adults_1=1&pageSize | |
| lalu020 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu020 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu020 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu020 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©Â£¡Â¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAECXHPWa | |
| lalu020 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu020 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEBNmSyg | |
| lalu020 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu020 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÅÂ¡Ã¦Å±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| lalu020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| lalu020 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu020 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu020 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu020 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Yuchi_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchi&radius=3mi&Rooms=1&adults_1=1&pageSize=25&pagel | |
| lalu020 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu020 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu020 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu020 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu020 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu020 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu020 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu020 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€Â¥Ã¦Â˜Ë†Ã¦Â½Â–&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu020 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu020 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu020 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=0k | |
| lalu020 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu020 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu020 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu020 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu020 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F09%2F2013&d | |
| lalu020 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu020 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUIyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDNZOL | |
| lalu020 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu020 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu020 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu020 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu020 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=5 44a200a464a200a20131002103036488011597855&plf=PC LN | |
| lalu020 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_44_b.jpg |
| lalu020 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPx nMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu020 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/phot os?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_44_b.jpg |
| lalu020 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/phot os?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_44_b.jpg |
| lalu020 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/o verview?lang=en&currency=USD&secureUrlFromDataBridge =https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_44_b.jpg |
| lalu020 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2gu ests/#photos | |
| lalu020 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2gu ests/#photos | |
| lalu020 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/2057 97/photos?lang=en&currency=EUR&secureUrlFromData Bridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_44_b.jpg |
| lalu020 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1708976&search Destination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_44_y.jpg |
| lalu020 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=b s17wTmKLORqTfZUfj FABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu020 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday= 10; checkin | |
| lalu020 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/phot os?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp& secureU | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_44_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu020 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | |
| lalu020 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos?lang=en&currency=USD&secure UrlFromDataBridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â‚¬Â¾ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuch C | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â‚¬Â¾ C | |
| lalu020 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=11/11/2014&chko Ã¢â‚¬Â¾ C | |
| lalu020 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â‚¬Â¾ C | |
| lalu020 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | r-ec.bstatic.com/images/hotel/max300/317/31738744.jpg |
| lalu020 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â‚¬Â¾ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g3 04160-d301651-i66904089-The_Lalu_Sun_Moon_Lake-Nant ou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/20/lounge.jpg |
| lalu020 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g3 04160-d301651-i66904096-The_Lalu_Sun_Moon_Lake-Nant ou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/20/lounge.jpg |
| lalu020 | July 20, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g3 04160-d301651-i66904107-The_Lalu_Sun_Moon_Lake-Nant ou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/20/lounge.jpg |
| lalu020 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | q-ec.bstatic.com/images/hotel/max400/317/31738744 .jpg |
| lalu020 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-09-07&checkout=2014-09-08&city=NT&hid=domh otel_1221811298765_11&qty%5B%5D=1&roomprice=0&sea rch_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_44_y.jpg |
| lalu020 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-12-10&checkout=2014-12-11&city=NT&h_name=h id=domhotel_1221811298765_11&qty%5B%5D&r_id&roomt ype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_44_y.jpg |
| lalu020 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419189628356_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_44_y.jpg |
| lalu020 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419233432240_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_44_y.jpg |
| lalu020 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-05-19&checkout=2015-05-20&city=NT&hid=domh otel_1221811298765_11&hot_id=1426148588097_2_S2&r_i d=1419233432240_S2&roomprice=0&search_type=city&sor t=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_44_y.jpg |
| lalu020 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-05-19&checkout=2015-05-20&city=NT&hid=domh otel_1221811298765_11&hot_id=1426148588097_2_S2&ro omprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_44_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_44_b.jpg |
| lalu020 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_44_y.jpg |
| lalu020 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/f4562ef6_b.jpg |
| lalu020 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/f4562ef6_y.jpg |
| lalu020 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/f4562ef6_y.jpg |
| lalu020 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/f4562ef6_y.jpg |
| lalu020 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/f4562ef6_b.jpg |
| lalu020 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/f4562ef6_y.jpg |
| lalu020 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu020 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu020 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020 | |
| lalu020 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020- 90 | |
| lalu020 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu020 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu020 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/5a0dcc35_b.jpg |
| lalu020 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/5a0dcc35_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu020 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu020 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/5a0dcc35_z.jpg |
| lalu020 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/qL8jQRXxkoIeIpERcBvQVTfqyGI=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/5a0dcc35_z.jpg |
| lalu020 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/a364f5ab_z.jpg |
| lalu020 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/23b25EYc6a0Qb3yzhZZhtdkMhxU=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/5a0dcc35_z.jpg |
| lalu020 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/HXFywjJ3o6fZ2tVZaGmRWjHBvZ8=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/5a0dcc35_z.jpg |
| lalu020 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/qL8jQRXxkoIeIpERcBvQVTfqyGI=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/5a0dcc35_z.jpg |
| lalu020 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/5a0dcc35_b.jpg |
| lalu020 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/5a0dcc35_z.jpg |
| lalu020 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/5a0dcc35_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu020 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu020 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu020 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu020 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu020 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu020 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/5a0dcc35_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu020 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu020 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu020 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu020 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/5a0dcc35_z.jpg |
| lalu021 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9IZ9b%2 | |
| lalu021 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin=202 | |
| lalu021 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| lalu021 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=2&i | |
| lalu021 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=2&i | |
| lalu021 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hotel | |
| lalu021 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu021 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu021 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel-6040 | |
| lalu021 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShowMo | |
| lalu021 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-2390-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu022 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/taiwan/sun-moon-lake/20120409/20120410/6438242 | |
| lalu022 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu022 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| lalu022 | February 22, 2012 to July 7, 2012 | Leonardo Worldwide Services | www.vfmii.com/exc/aspquery?command=invoke&ipid=1125551&ids=42159 | |
| lalu022 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdi | |
| lalu022 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu-sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| lalu022 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu022 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu022 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&tar | |
| lalu022 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu022 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | |
| lalu022 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=GBP&tarÃ§ | |
| lalu022 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_32_b.jpg |
| lalu022 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Yuchih-Taiwan/Hotels/The-Lalu-Sun-Moon-Lake/Images-p1237566 | http://www.cfmedia.vfmleonardo.com/imageRepo/1/0/29/190/720/H15GEL05_H.jpg |
| lalu022 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu022 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_32_b.jpg |
| lalu022 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&creditCar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu022 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Lalu Hotel_Nantou_City&languageCode=EN&currencyCode=GBP &destination-city:Nantou_City&radius=0mi&Rooms | |
| lalu022 | April 8, 2012 | Dotdash Meredith, Inc.; Leonardo Worldwide Services; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/0d/c1/39/leonardo-1125 551-H15GEL05_P-image.jpg |
| lalu022 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc.; Leonardo Worldwide Services; Booking Defendants | kayak.about.com/r/CeEECMoemp | http://kayak.about.com/himg/0d/c1/39/leonardo-1125 551-H15GEL05_P-image.jpg |
| lalu022 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Yuchih_1.htm#languageCode=EN &currencyCode=USD&destination-city: Yuchih&radius=10km&Rooms=1&adults_1=1&pageSize=25 &pagel | |
| lalu022 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/205797/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| lalu022 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/205797/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/ 901600/901590/901590_32_b.jpg |
| lalu022 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| lalu022 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| lalu022 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/910000/ 901600/901590/901590_32_b.jpg |
| lalu022 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| lalu022 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/2057 97/photos?lang=en&currency=AUD&filterTriggered-filter-by- hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/910000/ 901600/901590/901590_32_b.jpg |
| lalu022 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Yuchih_1.htm#language Code=EN&currencyCode=USD&destination-city:Yuchih&radi us=10km&Rooms=1&adults_1=1&pageSize | |
| lalu022 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| lalu022 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Yuchih_1.htm#languag eCode=EN&currencyCode=USD&destination-city:Yuchih&rad ius=5km&Rooms=1&adults_1=1&pageSize | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu022 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAECXHPWa | |
| lalu022 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEBNmSyg | |
| lalu022 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| lalu022 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| lalu022 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu022 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Yuchi_1.htm#languageCode=EN&currencyCode=USD&destination-city:Yuchi&radius=3mi&Rooms=1&adults_1=1&pageSize=25&page1 | |
| lalu022 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu022 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu022 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F09%2F2013&d | |
| lalu022 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu022 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu022 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu022 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu022 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu022 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | |
| lalu022 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g304160-d301651-i66904089-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/14/sea-view.jpg |
| lalu022 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g304160-d301651-i66904096-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/14/sea-view.jpg |
| lalu022 | July 20, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g304160-d301651-i66904107-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/photo-s/03/fc/e0/14/sea-view.jpg |
| lalu023 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu023 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu023 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu023 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu023 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu023 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu023 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu023 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu023 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu023 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu023 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Â¢â€"Â¼ C | |
| lalu023 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Â¢â€"Â¾ C | |
| lalu023 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu023 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu023 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu023 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu027 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/787/7871089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25; checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7871089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd9818 5b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938 013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30516 8;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34004 2;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wr apper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta -services-hotellink-en;sid=227aa6865ad95f32a95b555ac9c ea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/78 71089.jpg |
| lalu027 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;la bel=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;la bel=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/787/787108 9.jpg |
| lalu027 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url= %2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778% 3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33061 9;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/787/7871089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 11, 2012 | Booking Defendants | www.eshome.booking/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-1 0; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/787/7871089 .jpg |
| lalu027 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34058 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs _cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=1 0%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu027 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&s elected_currency=USD&do_availability_check=on&checkin_ monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&s elected_currency=USD&do_availability_check=on&checkin_ monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/787/78710 89.jpg |
| lalu027 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32862 3;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33393 3;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr -xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012-11-11;chec | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/787/7871089.j pg |
| lalu027 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/P u_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 87/7871089.jpg |
| lalu027 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-264088 0/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012- 12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7871089.jpg |
| lalu027 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ‚â€¡ | |
| lalu027 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fhotellloydmilano.html | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | q.bstatic.com/images/hotel/max300/787/7871089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | q.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVlYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrT | |
| lalu027 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/787/7871089.jpg |
| lalu027 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu027 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu027 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu027 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu027 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu027 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu027 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu027 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu027 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€Å¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu027 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€˜Â¾ C | |
| lalu027 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu027 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu027 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€¯ 90 | |
| lalu027 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu027 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€¯Â® | |
| lalu027 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu027 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu029 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu029 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | r-ec.bstatic.com/images/hotel/max300/317/31742247.jpg |
| lalu029 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | r-ec.bstatic.com/images/hotel/max400/317/31742247.jpg |
| lalu030 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu030 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html | |
| lalu030 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu030 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu030 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu030 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu030 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu030 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9lPyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu030 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu030 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu030 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu030 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu030 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJ MI3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOl | |
| lalu030 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid %3D325778%3Bsid %3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXlPIOBQcVmEHRp8K4krSaGl | |
| lalu030 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/787/7870114.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 11, 2012 | Booking Defendants | www.eshome.booking/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-1 0; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/787/7870114 .jpg |
| lalu030 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34058 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html ?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G1 69yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu030 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_ date=10%2F01%2F2012&departure_date=10%2 | |
| lalu030 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_k m=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu030 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs _cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=1 0%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu030 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&s elected_currency=USD&do_availability_check=on&checkin_ monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&s elected_currency=USD&do_availability_check=on&checkin_ monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu-en-gb.html?aid= 337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/787/78701 14.jpg |
| lalu030 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu030 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=R7fnvGJQzIsBNopGmXrxVCnwlZfFeNfq7 Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu030 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4 fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu030 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgX AvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu030 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?ci d=710944 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32862 3;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33393 3;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXlPlOBQcVmEHRp8K4G | |
| lalu030 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu030 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXlPlOBQcVmEHRp8K4G | |
| lalu030 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5z13Srn5rBfpEK%2fXlPlOBQcVmEHRp8K4G | |
| lalu030 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5z13Srn5rBfpEK%2fXlPlOBQcVmEHRp8K4G | |
| lalu030 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr -xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012-11-11;chec | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/787/7870114.j pg |
| lalu030 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5d rlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu030 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/P u_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 87/7870114.jpg |
| lalu030 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14 CTB3Z9BCgfpEK%2fXlPlOBQcVmEHRp8K4GLUv0jUzi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu030 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu030 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu030 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu030 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu030 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu030 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/787/7870114.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu030 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu030 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7870114.jpg |
| lalu030 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu030 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu030 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu030 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu030 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/787/7870114.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu030 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ„â€¡ | |
| lalu030 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu030 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu030 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu030 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu030 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfj FABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmO w7X4uqk | |
| lalu030 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu030 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu030 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/787/7870114.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu030 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu030 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | q.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn2.agoda.net/hotelimages/604/60405/60405_120201164955003_STD.jpg |
| lalu030 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | q.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu030 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870114.jpg |
| lalu030 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870114.jpg |
| lalu030 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/787/7870114.jpg |
| lalu030 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu030 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu030 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a201310021030364880115978555&plf=PCLN | |
| lalu030 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu030 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu030 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu030 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu030 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| lalu030 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu030 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu030 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu030 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Â¢â€"Â¼ C | |
| lalu030 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Â¢â€"Â¼ C | |
| lalu030 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/317/31742278 .jpg |
| lalu030 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | r-ec.bstatic.com/images/hotel/max400/317/31742278. jpg |
| lalu030 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/5 96/59605151.jpg |
| lalu030 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1280x900/5 96/59605151.jpg |
| lalu030 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/596/59 605151.jpg |
| lalu030 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.ht m | https://q-xx.bstatic.com/images/hotel/840x460/596/59 605151.jpg |
| lalu030 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake .htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/ 59605151.jpg?k=e6ba39696a7e9a6a402eec0730322db a21437c9be4921cdb5db45cb47bdc6be4&o |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/5 96/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/5 96/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/596/59 605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://s-ec.bstatic.com/images/hotel/max1024x768/5 96/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/5 96/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/596/59 605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://q-ec.bstatic.com/images/hotel/max400/596/59 605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/5 96/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/5 96/59605151.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/596/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/596/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1280x900/596/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/596/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59605151.jpg |
| lalu030 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605151.jpg |
| lalu030 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59605151.jpg |
| lalu030 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://q-ak.bstatic.com/images/hotel/max1024x768/596/59605151.jpg |
| lalu030 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu030 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59605151.jpg |
| lalu030 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b | https://q-cf.bstatic.com/images/hotel/max1280x900/596/59605151.jpg |
| lalu030 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://q-cf.bstatic.com/images/hotel/max400/596/59605151.jpg |
| lalu030 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b625f698726360ede79;checkin=2020-12-12; checkout=2020-12-13;dest_id=-2640880;dest_type=city;gro | https://q-cf.bstatic.com/images/hotel/max1280x900/596/59605151.jpg |
| lalu030 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog | https://cf.bstatic.com/images/hotel/max1024x768/596/59605151.jpg |
| lalu030 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAAgHSA | https://cf.bstatic.com/images/hotel/max1280x900/596/59605151.jpg |
| lalu030 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu,Sun-Moon-Lake, Nantou-City, Taiv | https://www.cheapflights.com.sg/rimg/himg/37/49/3e/hotelscombined-1521209-HI530755963-849380.jpg?width=1936&height=1214&crop=true&caller=Hotel BigCarousel&watermarkheight=32&watermarkpadding=10 |
| lalu030 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu,Sun-Moon-Lake, Nantou-City, Taiv 80 | |
| lalu030 | January 27, 2021 | Booking Defendants | https://www.momondo.com/hotel-search/The-Lalu,Sun-Moon-Lake, Nantou-City, Ta | |
| lalu030 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/59605151.jpg?k=e6ba39696a7e9a6a402eec0730322dba21437c9be4921cdb5db45cb47bdc6be4&o=&hp=1 |
| lalu030 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/59605151.jpg?k=e6ba39696a7e9a6a402eec0730322dba21437c9be4921cdb5db45cb47bdc6be4&o=&hp=1 |
| lalu030 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max300/59605151.jpg?hp=1&k=e6ba39696a7e9a6a402eec0730322dba21437c9be4921cdb5db45cb47bdc6be4&o |
| lalu030 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/59605151.jpg?k=bebcb72ac08322e6fd04b4aec7966428cce368acc4f9d2901f065f9e9e461ff3&o= |
| lalu030 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://cf.bstatic.com/xdata/images/hotel/max750/59605151.jpg?k=bebcb72ac08322e6fd04b4aec7966428cce368acc4f9d2901f065f9e9e461ff3&o= |
| lalu030 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/M09/BF/6D/CghzgVSX_XOAEAA2AAE4UnTydOg48 | |
| lalu030 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu030 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€°Å® | |
| lalu030 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/BF/6D/CghzgVSX_XOAEAA2AAE4UnTydOg484 | |
| lalu030 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/BF/6D/CghzgVSX_XOAEAA2AAE4UnTydOg484 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu030 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu030 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu030 | February 15, 2025 | Booking Defendants | https://travel-ask.cn/taiwan/yuchi/1521209_the_lalu_sun_moon_lake | https://media.datahc.com/HI530755963.jpg |
| lalu030 | May 6, 2025 | Booking Defendants | https://travelask.at/taiwan/yuchi/1521209_the_lalu_sun_moon_lake | https://media.datahc.com/HI530755963.jpg |
| lalu035 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu036 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu039 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu039 | February 28, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| lalu039 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | February 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu039 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-2640880&error_url=http%3A%2F%2Fwww.booking.com%2Fcity%2Ftw%2Fyu-chih.en.html%3Faid % 3D327818% 3 Bsid%3D432 | |
| lalu039 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.html?error_url=http%3A%2F%2Fwww.booking.com%2Findex.en.html%3Faid % 3D338300% 3 Bsid % 3D4320e02cb2da1b2aa6e9becbcccb0 | |
| lalu039 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | March 2, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=index&error_url=http%3A%2F%2Fwww.booking.com%2Findex.en-gb.html%3Faid % 3D324348% 3 Blabel %3 Dbanner_120_600 | |
| lalu039 | March 18, 2012 | Booking Defendants | www.booking.com/?aid=333474&lang=en&label=gulf-home banner | |
| lalu039 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | |
| lalu039 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | |
| lalu039 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=index&error_url=http%3A%2F%2Fwww.booking.com%2Findex.en-gb.html%3Faid % 3D341410 %3 Blabel %3 Dnavtab%3Bsid%3D4 | |
| lalu039 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | March 19, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| lalu039 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | March 19, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu039 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | |
| lalu039 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | |
| lalu039 | March 19, 2012 | Booking Defendants | www.booking.com/index.html?aid=344197 | |
| lalu039 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=city&city=-2640880&error_url=http%3A%2F%2Fwww.booking.com%2Fcity%2Ftw%2Fyu-chih.en-gb.html%3Fsid %3D4320e02 | |
| lalu039 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Nantou_City_1.htm#langua geCode=EN&currencyCode=USD&fileName=Nantou_City&fil eNameType=0&pageSize=25&pageIndex=0&sc | |
| lalu039 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7871 037.jpg |
| lalu039 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7871 037.jpg |
| lalu039 | March 21, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en.html?aid=315947;sid= 4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33206 5;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb 010a;dcid=1;checkin=2012-04-25;checkout | |
| lalu039 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33718 9;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-04-25;ch | |
| lalu039 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34230 0;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-04-25;ch | |
| lalu039 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b8 4468acf48d167b1d965c234762f5bx2#topar | http://q.bstatic.com/images/hotel/max300/787/78710 37.jpg |
| lalu039 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?error_url=http%3A%2 F%2Fwww.booking.com%2Findex.en.html%3Faid % 3D337189%26&ssai=1&ssre=1&do_availability_check=or | |
| lalu039 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?lang=en&checkin_m onthday=25&checkin_year_month=2012-4&checkout_month day=26&checkout_year_month=2012-4&sele | |
| lalu039 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=searchresults&ia ta=THE&order=popularity&ssne-Teresina&ssne_untouched-Teresina&error_url=http%3A%2F%2Fwww.boo | |
| lalu039 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the _lalu_hotel.html | |
| lalu039 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html | |
| lalu039 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearchResult.aspx | |
| lalu039 | March 22, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/Booking Form.html | |
| lalu039 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=df | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | March 24, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=25;checkin_year_month=2012-4;check | |
| lalu039 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=304160&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkOut=mm%21 | |
| lalu039 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | |
| lalu039 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | |
| lalu039 | April 4, 2012 | Booking Defendants | www.booking.com/index.html?aid=338032 | |
| lalu039 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu039 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | |
| lalu039 | April 29, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=6;checkin_year_month=2012-5;che | |
| lalu039 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination=-The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | |
| lalu039 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/searchresults.html?city=-2701757&ssne=Ubud&ssne_untouched-Ubud&error_url=http%3A%2F%2Fwww.booking.com%2Fhot | |
| lalu039 | June 10, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 10, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | |
| lalu039 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | |
| lalu039 | June 11, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | |
| lalu039 | June 13, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 13, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 13, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | |
| lalu039 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | |
| lalu039 | June 14, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 14, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 14, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | |
| lalu039 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | |
| lalu039 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | |
| lalu039 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | June 26, 2012 | Booking Defendants | www.booking.com/city/tw/yu-chih.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | |
| lalu039 | June 27, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-2701757&ssne=Ubud&ssne_untouched-Ubud&error_url=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fid%2Fthe-chedi | |
| lalu039 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu039 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2 VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu039 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu039 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu039 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu039 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu039 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu039 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu039 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | July 13, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=380519&aid=338218&dcid=1&label-croatia_air-homepage&sid=4320e02cb2da1b2aa6e9be | |
| lalu039 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 13, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=8;checkin | |
| lalu039 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu039 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu039 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu039 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu039 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Ã¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | |
| lalu039 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 17, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-2640880&error_url=http%3A%2F%2Fwww.booking.com%2Fhotel%2Ftw%2Fthe-lalu.no.html%3Faid %3D342370%3Blabel%3C | http://r.bstatic.com/images/hotel/square90/787/7871037.jpg |
| lalu039 | July 17, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-2640880&error_url=http%3A%2F%2Fwww.booking.com%2Fhotel%2Ftw%2Fthe-lalu.no.html%3Faid%3D342370 % 3 Blabel%3C | |
| lalu039 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJ MI3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOl | |
| lalu039 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | July 22, 2012 | Booking Defendants | www.booking.com/index.pt.html?aid=331540 | http://q.bstatic.com/images/hotel/square60/787/7871037.jpg |
| lalu039 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778%3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 25, 2012 | Booking Defendants | www.booking.com/searchresults.html?ssne=Ubud&ssne_untouched-Ubud&city=-2701757&error_url=http%3A%2F%2Fwww.booking.com%2Fsearchresults.pt.html%3Fa | |
| lalu039 | July 26, 2012 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=380519&aid=330619&dcid=1&label=search box&lang=en-gb&sid=4320e02cb2da1b2aa6e9bec | https://r.bstatic.com/images/hotel/square90/787/7871037.jpg |
| lalu039 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-3 | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 26, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=searchresults&city=-2640880&order=popularity&ssne-Yuchih&ssne_untouched-Yuchih&error_url=http%3A%2F%2 | http://r.bstatic.com/images/hotel/square128/787/7871037.jpg |
| lalu039 | July 26, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=searchresults&city=-2640880&order=popularity&ssne-Yuchih&ssne_untouched-Yuchih&error_url=http%3A%2F%2Fwww.bc | |
| lalu039 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 28, 2012 | Booking Defendants | www.booking.com/searchresults.html?ssne-Pantai+Kok&ssne_untouched-Pantai+Kok&city=900048662&error_url=http%3A%2F%2Fwww.booking.com%2Fsearchresult | |
| lalu039 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 29, 2012 | Booking Defendants | www.booking.com/searchresults.html?error_url=http%3A%2F%2Fwww.booking.com%2Findex.en.html%3Faid%3D342060 %3 Blabel%3DHotels Worldwide%3Bsid%3D4320e | |
| lalu039 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu039 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu039 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | |
| lalu039 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_mont | |
| lalu039 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-2701757&ssne=Ubud&ssne_untouched-Ubud&error_url=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fid%2Fthe-chedi | |
| lalu039 | August 2, 2012 | Booking Defendants | www.booking.com/searchresults.html?ssne=Ubud&ssne_untouched-Ubud&city=-2701757&error_url=http%3A%2F%2Fwww.booking.com%2Fsearchresults.en.html%3Fa | |
| lalu039 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | |
| lalu039 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | |
| lalu039 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-9;ch | |
| lalu039 | August 3, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu039 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | |
| lalu039 | August 4, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin | |
| lalu039 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | |
| lalu039 | August 5, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checl | |
| lalu039 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | |
| lalu039 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | |
| lalu039 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | |
| lalu039 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a; dcid=1;checkin_monthday=12;checkin_yea | |
| lalu039 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;c | |
| lalu039 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month=2012-9;checko | |
| lalu039 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | August 7, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_m | |
| lalu039 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | |
| lalu039 | August 8, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1; checkin_monthday=12;checkin_yea | |
| lalu039 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | |
| lalu039 | August 9, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=28; checkin_year_ | |
| lalu039 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%' 3B&label=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | |
| lalu039 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | |
| lalu039 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | |
| lalu039 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;check | |
| lalu039 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| lalu039 | August 10, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |
| lalu039 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | |
| lalu039 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_m | |
| lalu039 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2012-10;ch | |
| lalu039 | August 11, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=7;checkin_year_month=2 | |
| lalu039 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | |
| lalu039 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | |
| lalu039 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_month=2012-10;c | |
| lalu039 | August 12, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=10; checkin_year_month-2012-10;checkout_mon | |
| lalu039 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | |
| lalu039 | August 14, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=11;checkin_year_month=2012-10;c | |
| lalu039 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©Â£¡Â¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu039 | August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu039 | August 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Ubud%2C+ID&arrival_date=09%2F22%2F2012&departure_date=09%2F | |
| lalu039 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu039 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=10%2F18%2F2012 | |
| lalu039 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| lalu039 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu039 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#1 | |
| lalu039 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu039 | August 28, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | |
| lalu039 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | |
| lalu039 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu039 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu039 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | September 4, 2012 | Booking Defendants | https://www.booking.com/searchresults.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday | |
| lalu039 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu039 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4s | |
| lalu039 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2flC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu039 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu039 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu039 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu039 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | |
| lalu039 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | |
| lalu039 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2012-10;c | |
| lalu039 | September 15, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_mc | |
| lalu039 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu039 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu039 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu039 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu039 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | www.hotelplanner.com/Hotel/Hotel Room Types B.cfm?p=$523.58&d=http://reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_...n Lake&add=142 Jungshing Road Yuchih Township Nantou, Nantou, 555 TW&img=http://w.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu039 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/787/7871037.jpg |
| lalu039 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKlCOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu039 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu039 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu039 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ'Æ'67x5q8DVq%2bJYjt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu039 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q-ec.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu039 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu039 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu039 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu039 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | q-ec.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu039 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu039 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu039 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu039 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu039 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu039 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€Ã¥Ã¡Ã˜Ë†Ã¡Â½Â&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu039 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu039 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu039 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu039 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7871037.jpg |
| lalu039 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu039 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu039 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu039 | March 3, 2013 | Booking Defendants | https://secure.booking.com/book.html?hotel_id=380519&free_cancel_booking=1&dcid=1&lang=en-gb&sid=4320e02cb2da1b2aa6e9becbcccb0 | |
| lalu039 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | q-ec.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | March 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ac_pageview_id=12db1f2c2f9901ce; checkin_monthday=28;checkin_ | |
| lalu039 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=0k | |
| lalu039 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/cf/97/cf972b88425b650f71565b3e1aa62d542small.jpg |
| lalu039 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.86356&lon=120.908897&r=1&g=2&aaa=0&senior=0&govt=0&mi | |
| lalu039 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu039 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi MugEAsVzQPoWyK7bAwo8ol | |
| lalu039 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÂ‚â€¡ | |
| lalu039 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123 cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu039 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu039 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu039 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu039 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu039 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu039 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu039 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu039 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| lalu039 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34121 2;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | May 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=335615;la bel=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid= 1;checkin_monthday=9;checkin_year_month | |
| lalu039 | May 3, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341212;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=9;checkin_year_month=2013-9;che | |
| lalu039 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking .com%2Fhotel%2Fit%2Fhotellloydmilano.html | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&desti nation-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu039 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&desti nation-place:Sun_Moon_Lake&radius=10k | |
| lalu039 | May 4, 2013 | Booking Defendants | www.lagisatu.com/hotel/?utm_source=Nantou&utm_mediu m=SG&utm_campaign=lagisatu | img.agoda.net/hotelimages/604/60405/60405_120131 100229_std.jpg |
| lalu039 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&l ocation_id=193189&location_url=&location_loc=4&location_ hash=&distance=&location_details=&sll=&vp | |
| lalu039 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&locati on_id=193189&location_url=&location_loc=4&location_hash =&distance=&location_details=&sll=&vp=&rt | |
| lalu039 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&locat ion_id=193189&location_url=&location_loc=4&location_has h=&distance=&location_details=&sll=&vp=&r | |
| lalu039 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/p hotos?lang=en&currency=INR&secureUrlFromDataBridge=ht tps%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_40_b.jpg |
| lalu039 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&locati on_id=193189&location_url=&location_loc=4&location_hash =&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&loca tion_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&locat ion_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| lalu039 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu039 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The_Lalu Hotel_Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Shueshe_Village&rac | |
| lalu039 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | May 28, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ac_pageview_id=17c27acf5d5901b4;checkin_monthday | |
| lalu039 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Nantou%2C+TW&location2=192747&arrival_date=09%2F09%2F2013d | |
| lalu039 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu039 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu039 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| lalu039 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Chiang+Mai%2C+TH&slocation2=128423&arrival_date=09%2F09%2F20 | |
| lalu039 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn3.agoda.net/hotelimages/604/60405/60405_120131100229_STD.jpg |
| lalu039 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | July 16, 2013 | Booking Defendants | www.booking.com/searchresults.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | |
| lalu039 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu039 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu039 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu039 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu039 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Taipei%2C | |
| lalu039 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu039 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu039 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu039 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu039 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu039 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu039 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu039 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu039 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu039 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu039 | February 7, 2014 | Booking Defendants | http://www.booking.com/resorts/country/tw.html | http://r-ec.bstatic.com/images/hotel/square128/787/7871037.jpg |
| lalu039 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=AUD&destination-pla | http://media.datahc.com/HI123864831.jpg |
| lalu039 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/filterListings.do?key=hsrl5h5t&jsk=344b050a354a050a201403141453291ee010243432&plf=PCLH&g | |
| lalu039 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos?lang=en&currency=USD&secure UrlFromDataBridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C | |
| lalu039 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C g Ã¢â€"Â¾ Google | http://media.datahc.com/HI123864831.jpg |
| lalu039 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuch Ã¢â€"Â¼ C | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu039 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/searchResults.do?jsk=334a050a344b050a2014070322344058f010298629&key=hx6ni4p6&showDP: C | |
| lalu039 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=11/11/2014&chko Ã¢â€"Â¼ C | |
| lalu039 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Â¾ C | |
| lalu039 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/314/31490702.jpg |
| lalu039 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |
| lalu039 | July 29, 2014 | Booking Defendants | http://www.booking.com/resorts/country/tw.html | http://r-ec.bstatic.com/images/hotel/square128/314/31490702.jpg |
| lalu039 | December 11, 2014 | Booking Defendants | http://www.booking.com/resorts/country/tw.en-gb.html | http://r-ec.bstatic.com/images/hotel/square128/314/31490702.jpg |
| lalu039 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | q-ec.bstatic.com/images/hotel/max400/314/31490702.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17&2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17&2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_40_y.jpg |
| lalu039 | March 29, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou.d6047808.Destination-Travel-Guides?rfrr=TG.Flights.Packages | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | April 17, 2017 | Expedia Group, Inc. | https://www.expedia.nl/Yushan-National-Park-Alishan.d6120308.Bezienswaardigheid | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-report-Home Page |AutoS|HOTEL | the+lalu|3|6|1 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/91edaf38_n.jpg |
| lalu039 | May 31, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Talintsun.d6034391.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Yuchi.d6141174.Voyages-et-Court-Sejours | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | July 6, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Nantou-County.d6177334.Travel | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | July 30, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Tung-Po.d6051180.Voyages-et-Court-Sejours | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604971.jpg |
| lalu039 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604971.jpg |
| lalu039 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max500/596/59604971.jpg |
| lalu039 | September 23, 2017 | Expedia Group, Inc. | https://www.cheaptickets.com/Destinations-In-Nantou-County.d6177334.Hotel-Destinations | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_d.jpg |
| lalu039 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | November 19, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-cbd-and-city-centre-hotel-accommodation.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | November 19, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-cbd-and-city-centre-hotel-accommodation.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/business-yuchi-hotels.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.au/yuchi/business-yuchi-hotels.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-24hr-check-in-hotels.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-bathtub.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-bathtub.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-gym-and-a-swimming-pool.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-gym-and-a-swimming-pool.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-gym.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-refrigerator.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-safe.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-safe.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-sauna.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-sauna.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-steam-room.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-swimming-pool.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-a-swimming-pool.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-balcony-rooms.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-balcony-rooms.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-cable-or-satellite-tv.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-cable-or-satellite-tv.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-car-parking.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-car-parking.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-conference-facilities-or-meeting-rooms.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-conference-facilities-or-meeting-rooms.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-ensuite-or-private-bathroom.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 14, 2017 | Expedia Group, Inc. | https://www.hotel.com.au/yuchi/yuchi-hotels-with-free-wifi.htm | https://media.expedia.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | January 3, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Caotun.d6344233.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_y.jpg |
| lalu039 | January 3, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Dali.d6331668.Destination-Travel-Guides | http://images.trvl-media.com/hotels/1000000/901600/901590/91edaf38_y.jpg |
| lalu039 | January 3, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County.d6177334.Destination-Travel-Guides?rfrr=TG.Destinations.City.POI.2.4 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_y.jpg |
| lalu039 | January 3, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Yuchi.d6141174.Destination-Travel-Guides?rfrr=TG.Destinations.City.POI.3.4 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_y.jpg |
| lalu039 | January 11, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou.d6047808.Destination-Travel-Guides | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_y.jpg |
| lalu039 | February 9, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Yuchi-Hotel-Independent.0-0-d6141174--bIndependent.Travel-Guide-Filter-Hotels | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_d.jpg |
| lalu039 | March 5, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Yuchi.d6141174.Travel | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_y.jpg |
| lalu039 | March 31, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Yuchi.d6141174.Destination-Travel-Guides | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_y.jpg |
| lalu039 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/images/hotel/840x460/596/59604971.jpg |
| lalu039 | April 21, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-Luxury-Hotel.0-0-d6177334-tLuxuryHotel.Travel-Guide-Filter-Hotels | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_d.jpg |
| lalu039 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | July 20, 2018 | Booking Defendants; Expedia Group, Inc. | https://www.getaroom.co.uk/yuchi/yuchi-cbd-and-city-centre-hotel-accommodation.htm | https://i.travelapi.com/hotels/1000000/910000/901600/901590/91edaf38_s.jpg |
| lalu039 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_40_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/images/hotel/840x460/596/59604971.jpg |
| lalu039 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max500/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max500/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max500/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max500/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1280x900/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max500/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604971.jpg |
| lalu039 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max500/596/59604971.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | May 26, 2019 | Booking Defendants | https://www.funtime.com.tw/domhotel/result.php?checkin=2013-05-22&checkout=2013-05-23&city=all&city_c&page=1&roomprice=0&search_type=city&sort=price_h | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | May 26, 2019 | Booking Defendants | https://www.funtime.com.tw/domhotel/result.php?checkin=2013-05-28&checkout=2013-05-29&city=all&hot_id=1363613148147_3_S2&page=1&roomprice=0&search_type=city&sort=price_h | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | May 26, 2019 | Booking Defendants | https://www.funtime.com.tw/domhotel/result.php?cpc=DOMblog_DOM2_TC171211&sort=price_h&sort_h=domhotel_1438091949083 | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | May 26, 2019 | Booking Defendants | https://www.funtime.com.tw/domhotel/result.php?cpc=DOMblog_DOM2_YL171122&sort=price_h&sort_h=domhotel_1441355996941 | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_b.jpg |
| lalu039 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | June 1, 2019 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/59604971.jpg?k=1f16bd060669aab10ab4f0a66007e0b635797db621f43b87f34daa0006233204&o |
| lalu039 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu039 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/JuO2blgauQnZHavk68ny7Sxl_N4=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38_z.jpg |
| lalu039 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu039 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu039 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu039 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/91edaf38.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu039 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://q-ak.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu039 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu039 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€ 90 | |
| lalu039 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020 | |
| lalu039 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu039 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu-sun-moon-lake/ht | |
| lalu039 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu039 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fd1e2fef_b.jpg |
| lalu039 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg |
| lalu039 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu039 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu039 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/bb8ab100-39d7-403b-ab21-9e494f35e1a1/1120x700?op=fit |
| lalu039 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://r-cf.bstatic.com/images/hotel/max400/596/59604971.jpg |
| lalu039 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢Ëœâ   67 | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticontent.com/media/pictures/80448483-1cc4-4cc5-8b30-6ce45c33c2bd/1120x700?op=fit |
| lalu039 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu039 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg |
| lalu039 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/YMaRl_v1qpvFxyFACIP9ji17Q_8=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg |
| lalu039 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog | https://cf.bstatic.com/images/hotel/max1024x768/596/59604971.jpg |
| lalu039 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/432569e5_z.jpg |
| lalu039 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/bI-XxYkn9CBkd9I86C53rzefanE=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg |
| lalu039 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/Db0yhftpbrWuld9VVIqssUMM0Mc=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg |
| lalu039 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/YMaRl_v1qpvFxyFACIP9ji17Q_8=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg |
| lalu039 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fd1e2fef_b.jpg |
| lalu039 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg |
| lalu039 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/59604971.jpg?k=3214aec75abf9ab053aeac3a92fee4edd7a5305765364262c101818a78ad41bd&o=&hp=1 |
| lalu039 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/59604971.jpg?k=3214aec75abf9ab053aeac3a92fee4edd7a5305765364262c101818a78ad41bd&o=&hp=1 |
| lalu039 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu039 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu039 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg?impolicy=fcr |
| lalu039 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg?impolicy=fcr | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg?impolicy=fcr |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu039 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu039 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu039 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu039 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg | |
| lalu039 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ca97ae34a75a&hotel | |
| lalu039 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu039 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1/ea97ae34a75a&hotel | |
| lalu039 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu039 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=243979 | |
| lalu039 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu039 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu039 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/59604971.jpg?k=1f16bd060669aab10ab4f0a66007e0b635797db621f43b87f34daa0006233204&o= |
| lalu039 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/59604971.jpg?k=1f16bd060669aab10ab4f0a66007e0b635797db621f43b87f34daa0006233204&o= |
| lalu039 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg?impolicy=fcr | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg?impolicy=fcr |
| lalu039 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fd1e2fef_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu039 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/M02/BF/02/Cghzf1SX-7mASCP2AAHjFEZDh-E250 | |
| lalu039 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/02/Cghzf1SX-7mASCP2AAHjFEZDh-E250_Z | |
| lalu039 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/02/Cghzf1SX-7mASCP2AAHjFEZDh-E250_Z | |
| lalu039 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu039 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu039 | February 14, 2023 | Expedia Group, Inc. | https://www.expedia.ca/Yuchi-Hotels-Sun-Moon-Lake-Hotel.h5670259.Hotel-Information | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef.jpg?impolicy=fcrop&w=455&h=235&p=1&q=medium |
| lalu039 | March 25, 2023 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Puli-Hotels-ShuiBuZi-Farmhouse.h22170743.Hotel-Information | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef.jpg?impolicy=fcrop&w=455&h=235&p=1&q=medium |
| lalu039 | May 13, 2023 | Expedia Group, Inc. | https://www.expedia.ca/Yuchi-Hotels-EINHAN-RESORT.h11997013.Hotel-Information | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef.jpg?impolicy=fcrop&w=455&h=235&p=1&q=medium |
| lalu039 | May 16, 2023 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef.jpg?impolicy=resizecrop&rw=598&ra=fit |
| lalu039 | June 5, 2023 | Expedia Group, Inc. | https://www.expedia.ca/fr/Zone-De-Decouverte-De-La-Nature-De-Xitou-Lugu.d6315930.Attractions-Vacances | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef_y.jpg?impolicy=fcrop&w=420&h=224&q=medium |
| lalu039 | June 10, 2023 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Wuchanggong-Temple-Jiji.d553248621532755911.Vacation-Attraction | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef_y.jpg?impolicy=fcrop&w=420&h=224&q=medium |
| lalu039 | June 24, 2023 | Expedia Group, Inc. | https://www.expedia.ca/fr/Source-Chaude-De-Dongpu-Dongpu.d553248621564886287.Attractions-Vacances | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef_y.jpg?impolicy=fcrop&w=420&h=224&q=medium |
| lalu039 | July 2, 2023 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Jiji-Old-Street-Jiji.d6332588.Vacation-Attraction | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef_y.jpg?impolicy=fcrop&w=420&h=224&q=medium |
| lalu039 | July 3, 2023 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Chung-Tai-Museum-Puli.d553248621562623022.Vacation-Attraction | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef_y.jpg?impolicy=fcrop&w=420&h=224&q=medium |
| lalu039 | July 3, 2023 | Expedia Group, Inc. | https://www.expedia.co.jp/Zi-Nan-Temple-Zhushan.d553248621532755908.Place-To-Visit | https://images.trvl-media.com/lodging/1000000/901600/901590/fd1e2fef_y.jpg?impolicy=fcrop&w=420&h=224&q=medium |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu039 | October 16, 2024 | Booking Defendants | https://mypaper.pchome.com.tw:443/dnvlzdz/post/136812 7883 | https://edge.media.datahc.com/HI294727593.jpg |
| lalu039 | October 16, 2024 | Trip.com Group Limited | https://touch.travel.qunar.com/h5/smart/detail/7417268?b d_source=smartlist | https://tr-osdcp.qunarzz.com/tr-osd-tr-manager/img/46 f0f5f2f57f4ddf164b9c555ecedfa6.jpg |
| lalu039 | November 6, 2024 | Booking Defendants | https://mypaper.pchome.com.tw/dnvlzdz/post/1368127883 | https://edge.media.datahc.com/HI294727593.jpg |
| lalu039 | November 9, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_ Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/66/7c/dd/a goda-60360-510524987-134437.jpg |
| lalu039 | November 24, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-M oon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/66/7c/dd/agoda-6 0360-510524987-134437.jpg?width=500&height=350&x hint=759&yhint=983&crop=true |
| lalu039 | November 26, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/66/7c/dd/agoda-6 0360-510524987-134437.jpg?width=500&height=350&x hint=759&yhint=983&crop=true |
| lalu039 | November 29, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_ Moon_Lake.htm | https://www.hotelscombined.com.au/himg/66/7c/dd/a goda-60360-510524987-134437.jpg |
| lalu039 | November 29, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moo n-Lake.mhd60360.ksp | https://www.momondo.in/himg/66/7c/dd/agoda-60360 -510524987-134437.jpg |
| lalu039 | November 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Place/Nantou_County.ht m | https://www.hotelscombined.co.uk/himg/66/7c/dd/ago da-60360-510524987-134437.jpg |
| lalu039 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_ Lake.htm | https://www.hotelscombined.fr/himg/66/7c/dd/agoda- 60360-510524987-134437.jpg |
| lalu039 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Lalu_Sun_Moon _Lake.htm | https://www.hotelscombined.jp/himg/66/7c/dd/agoda- 60360-510524987-134437.jpg |
| lalu039 | December 14, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5% B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88 %E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360. ksp | https://www.cn.kayak.com/rimg/himg/66/7c/dd/agoda -60360-510524987-134437.jpg?width=500&height=350 &xhint=759&yhint=983&crop=true |
| lalu039 | December 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Hotel/The_Lalu_Sun_M oon_Lake.htm | https://www.hotelscombined.co.uk/himg/66/7c/dd/ago da-60360-510524987-134437.jpg |
| lalu039 | January 3, 2025 | Booking Defendants | https://www.hotelscombined.com.au/Place/Nantou_City.ht m | https://www.hotelscombined.com.au/himg/66/7c/dd/a goda-60360-510524987-134437.jpg |
| lalu042 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=hon eymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53 1.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu042 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_ 15081716430034438142.jpg?s=1024x768 |
| lalu042 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJ OKOF8Wb8JavBvpG | |
| lalu042 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_ 15081716430034438142.jpg?s=1024x768 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu042 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6C N0bA9%2FjJ5q8By00Pw5ln9f9IZ9b%2 | |
| lalu042 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?checkin=202 | |
| lalu042 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2 FYpZk9uCfjJ5q8Byo | |
| lalu042 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?final PriceView=2&i | |
| lalu042 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=2&i | |
| lalu042 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900- abf3-e8ffa4438485&hote | |
| lalu042 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900- abf3-e8ffa4438485&hotel | |
| lalu042 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou tw.html?finalPriceView=1&isSh_ | |
| lalu042 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=1&isSh | |
| lalu042 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=1&issh E | |
| lalu042 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=1&sSh | |
| lalu042 | May 1, 2022 to May 2, 2022 | Booking Defendants | agoda.com is now full screen Exit Full Screen (esc | |
| lalu042 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a -a60e-22dd92503f5d&hotel=6040 | |
| lalu042 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a -a60e-22dd92503f5d&hotel=6040 90 | |
| lalu042 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou tw.html?finalPriceView=1&isSh | |
| lalu042 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=1&isShowMo | |
| lalu042 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=1&sShowMo | |
| lalu042 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=1&xisShow Mo | |
| lalu042 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-23 90-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu042 | February 6, 2025 | Booking Defendants | https://ea.ezfly.com/ProdWHTL2/Hotel/454333 | https://pix8.agoda.net/hotelImages/604/60405/60405_ 15081716430034438142.jpg?ca=5&ce=1&s=312x |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu042 | April 2, 2025 | Booking Defendants | https://yearagoyh1.pixnet.net/blog/post/112080566 | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438142.jpg?s=1024x768 |
| lalu043 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25; checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://d.ultrabstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7871482.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://d.ultrabstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu043 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6L0j1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTlJS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu043 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu043 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu043 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9jPyWWEgal%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu043 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu043 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu043 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu043 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu043 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu043 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu043 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu043 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©ÂÂ¡Â¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu043 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778%3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu043 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu043 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu043 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?boo
kingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | d.ultrabstatic.com/images/hotel/max300/787/7871482.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Â!Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu043 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C&TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu043 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C&TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu043 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu043 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu043 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu043 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzIsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu043 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu043 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu043 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu043 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu043 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu043 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu043 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=g30kXLGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355npEK%2fXIPIOBQcVmEHRp8K4GLL | |
| lalu043 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=KZ6SYCY09h6TqG%2f4Ls 8RDP5%2f%2fVxBz8efvG5S9HrscfLpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu043 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu043 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/20 5797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 111-1]2 | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_39_b.jpg |
| lalu043 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/787/7871482.j pg |
| lalu043 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5d rlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu043 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/P u_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 87/7871482.jpg |
| lalu043 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14 CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu043 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.ht ml?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au 5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu043 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-264088 0/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012- 12-18&to=2012-12-19 | |
| lalu043 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drl CbMgGbyylVaSVA%2fg5qpNRHÃ'Æ'67x5q8DVq%2bJYjt | |
| lalu043 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJ K3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu043 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34792 2; label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkir | q-ec.bstatic.com/images/hotel/max300/787/7871482.j pg |
| lalu043 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1708976&search Destination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_39_b.jpg |
| lalu043 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake /?ref=1366925 | |
| lalu043 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-la ke/hotels/the-lalu-sun-moon-lake | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/77/21525/193189/193189-901590_39_b-original.jpg |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu043 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |

| Copritghted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=35120 4;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010 a;dcid=1;checkin=2013-02-28;checkout=20 | q-ec.bstatic.com/images/hotel/max300/787/7871482.j pg |
| lalu043 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&c id=71444 | |
| lalu043 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2fE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZW HHOZBIfYIvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu043 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&sloca tion2=192747&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_39_b.jpg |
| lalu043 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocat ion2=192747&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu043 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake /?ref=1279346 | |
| lalu043 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp &error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3 D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId= 205797&rooms[0].numberOfAdults=2&validate=false&previ ousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_39_b.jpg |
| lalu043 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&labe l=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source= tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/787/7871482.j pg |
| lalu043 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html ?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjonge Vz|H1NGtVsIq1K5fYvBQzxf7KODcy6jIFxmoLahbIf | |
| lalu043 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab =description&destinationId=1639115&searchDestination=Ã¦ â€˜Ã¥Ã¡Å°Ë†Ã¡Å½Ã&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_39_b.jpg |
| lalu043 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7X Ngw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu043 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&desti nation-place: Yuchi&radius=0km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu043 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu043 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu043 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_39_b.jpg |
| lalu043 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7871482.jpg |
| lalu043 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu043 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu043 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=Zygbcn CqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu043 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | q-ec.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_39_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=0k | |
| lalu043 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu043 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi MugEAsVzQPoWyK7bAwo8ol | |
| lalu043 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÂ¿â€¡ | |
| lalu043 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | q.bstatic.com/images/hotel/max300/787/7871482.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123 cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu043 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu043 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu043 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu043 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu043 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu043 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu043 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fhotellloydmilano.html | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu043 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu043 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu043 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu043 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu043 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu043 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu043 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu043 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu043 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn1.agoda.net/hotelimages/604/60405/60405_120206143834987_STD.jpg |
| lalu043 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu043 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | q.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7871482.jpg |
| lalu043 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7871482.jpg |
| lalu043 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrT | |
| lalu043 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/787/7871482.jpg |
| lalu043 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu043 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu043 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu043 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu043 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu043 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu043 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu043 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu043 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu043 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu043 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu043 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu043 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos?lang=en&currency=USD&secure UrlFromDataBridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Â¢â€"Â¾ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&search Destination=Yuch C | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€Â¼ C | |
| lalu043 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=11/11/2014&chko Ã¢â€Â¼ C | |
| lalu043 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C C | |
| lalu043 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€Â¼ C | |
| lalu043 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | r-ec.bstatic.com/images/hotel/max300/317/31742351.jpg |
| lalu043 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€Â% C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | q-ec.bstatic.com/images/hotel/max400/317/31742351.jpg |
| lalu043 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |
| lalu043 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_39_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_39_z.jpg |
| lalu043 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/ee93556d_b.jpg |
| lalu043 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d_b.jpg |
| lalu043 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu043 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/cRS5fa4VuYHwKZNyJ57MdR1gRIM=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d_z.jpg |
| lalu043 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu043 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu043 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu043 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee93556d.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu043 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu043 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu043 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€¯90 | |
| lalu043 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020 | |
| lalu043 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| lalu043 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020- 90 | |
| lalu043 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu043 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki Ã¢ËœÃ‚   90 | |
| lalu043 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu043 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0d7b4117_b.jpg |
| lalu043 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu043 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu043 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/8147452a-5148-4b81-8577-25f1911f257a/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticontent.com/media/pictures/8147452a-5148-4b81-8577-25f1911f257a/1120x700?op=fit |
| lalu043 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/nqeaaNYQM7oxIXcwOpqyEdzbrVM=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/a6ab6b13_z.jpg |
| lalu043 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/EXq1YJo1k5hLML0jMLRnBW1YYSs=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/h-qyfmX6aqGXMe2RXE0tOuOaXqU=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/nqeaaNYQM7oxIXcwOpqyEdzbrVM=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0d7b4117_b.jpg |
| lalu043 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&c | |
| lalu043 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu043 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu043 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg?impolicy=fc |
| lalu043 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu043 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu043 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu043 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/b1/86 | https://cdn.worldota.net/t/1024x768/content/b1/86/b186a1499caea5cd26188ae8499d3a69f247c |
| lalu043 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/b1/86/b186a1499caea5cd26188ae8499d3a69f247ca | https://cdn.worldota.net/t/240x240/content/b1/86 /b186a1499caea5cd26188ae8499d3a69f247caea.jpeg |
| lalu043 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/b1/86/b186a1499caea5cd26188ae8499d3a69f247ca | https://cdn.worldota.net/t/240x240/content/b1/86/b186a1499caea5cd26188ae8499d3a69f247ca.jpeg |
| lalu043 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu043 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu043 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu043 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hote | |
| lalu043 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu043 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu043 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu043 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu043 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | e8499d3a69f247caea.jpeg X |
| lalu043 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg?impolicy=fc |
| lalu043 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0d7b4117_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu043 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220j1900000161pj5F726_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220j1900000161pj5F726_W_1080_808_R5_D.jpg |
| lalu043 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu043 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€ºÂ® | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j1900000161pj5F726_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220j1900000161pj5F726_Z_1080_808_R5_D.jpg |
| lalu043 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j1900000161pj5F726_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220j1900000161pj5F726_Z_1080_808_R5_D.jpg |
| lalu043 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu043 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu043 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/7b/4f/bb/expediav2-60360-f7a2c7-978586.jpg?width=500&height=350&xhint=520&yhint=333&crop=true |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.il/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.il/himg/7b/4f/bb/expediav2-60360-f7a2c7-978586.jpg |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.th/Place/Nantou_City.htm | https://www.hotelscombined.co.th/himg/7b/4f/bb/expediav2-60360-f7a2c7-978586.jpg |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/7b/4f/bb/expediav2-60360-f7a2c7-978586.jpg |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/7b/4f/bb/expediav2-60360-f7a2c7-978586.jpg |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/7b/4f/bb/expediav2-60360-f7a2c7-978586.jpg |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.in/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.in/himg/7b/4f/bb/expediav2-60360-f7a2c7-978586.jpg |
| lalu043 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/0d7b4117_b.jpg |
| lalu043 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/0d7b4117_z.jpg |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.co.jp/Nantou-City-%E3%83%9B%E3%83%86%E3%83%AB-%E3%82%B6-%E3%83%A9%E3%83%AB%E3%83%BC-%E3%82%B5%E3%83%B3-%E3%83%A0%E3%83%BC%E3%83%B3-%E3%83%AC%E3%82%A4%E3%82%AF-%E6%B6%B5%E7%A2%A7%E6%A8%93%E5%A4%A7%E9%A3%AF%E5%BA%97-.60360.ksp | https://content.r9cdn.net/rimg/himg/7b/4f/bb/expediav2-60360-f7a2c7-978586.jpg?width=500&height=350&xhint=520&yhint=333&crop=true |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com.mx/Nantou-City-Hoteles-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/7b/4f/bb/expedia v2-60360-f7a2c7-978586.jpg?width=500&height=350&x hint=520&yhint=333&crop=true |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/7b/4f/bb/expedia v2-60360-f7a2c7-978586.jpg?width=500&height=350&x hint=520&yhint=333&crop=true |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/7b/4f/bb/expedia v2-60360-f7a2c7-978586.jpg?width=500&height=350&x hint=520&yhint=333&crop=true&watermarkposition=low erright |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sg/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/7b/4f/bb/expedia v2-60360-f7a2c7-978586.jpg?width=500&height=350&x hint=520&yhint=333&crop=true |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.dk/hoteller/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.dk/himg/7b/4f/bb/expediav2-6 0360-f7a2c7-978586.jpg |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.it/hotel/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.it/himg/7b/4f/bb/expediav2-60 360-f7a2c7-978586.jpg |
| lalu043 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B 8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88% E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85 %92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/7b/4f/bb/expedia v2-60360-f7a2c7-978586.jpg?width=500&height=350&x hint=520&yhint=333&crop=true |
| lalu043 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_ Moon_Lake.htm | https://www.hotelscombined.com.au/himg/7b/4f/bb/e xpediav2-60360-f7a2c7-978586.jpg |
| lalu043 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.sg/Hotel/The_Lalu_Sun_ Moon_Lake.htm | https://www.hotelscombined.com.sg/himg/7b/4f/bb/ex pediav2-60360-f7a2c7-978586.jpg |
| lalu043 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/90160 0/901590/0d7b4117_z.jpg |
| lalu046 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=hon eymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53 1.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu046 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=hon eymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53 1.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu047 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=de | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |
| lalu047 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=2 | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32434 8;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-04-25;chec | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |
| lalu047 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33347 4;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-04-25;che | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |
| lalu047 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34141 0;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2012-04-25;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |
| lalu047 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPAR T_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&Date Debut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta -services-hotellink-en;sid=227aa6865ad95f32a95b555ac9c ea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |
| lalu047 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34419 7;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-04-25; checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |
| lalu047 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-2 5;checkout=2012-04-26;srfid=c52c2453c | http://d.ultrabstatic.com/images/hotel/max300/787/78 71060.jpg |
| lalu047 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&er ror_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html %3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html | |
| lalu047 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7871 060.jpg |
| lalu047 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7871 060.jpg |
| lalu047 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33206 5;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb 010a;dcid=1;checkin=2012-04-25;checkout | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |
| lalu047 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33718 9;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |
| lalu047 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34230 0;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/787/78710 60.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://d.ultrabstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu047 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu047 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu047 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu047 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgal%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu047 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu047 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu047 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu047 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu047 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu047 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu047 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid %3D325778%3Bsid %3D4320e02cb2da1b2aa6e9becbcccb010a%3 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXlPlOBQcVmEHRp8K4krSaGl | |
| lalu047 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/787/7871060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | d.ultrabstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169vJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu047 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C&TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu047 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu047 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu047 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu047 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu047 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu047 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu047 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu047 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu047 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=g3okXLGIY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355npEK%2fXIPIOBQcVmEHRp8K4GLL | |
| lalu047 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | October 11, 2012 | | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu047 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/787/7871060.jpg |
| lalu047 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu047 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu047 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu047 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhI8DVq%2b | |
| lalu047 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q-ec.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | q-ec.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu047 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu047 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/787/7871060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu047 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu047 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7871060.jpg |
| lalu047 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu047 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu047 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu047 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | q-ec.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYl%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu047 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/787/7871060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi MugEAsVzQPoWyK7bAwo8ol | |
| lalu047 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ„â€¡ | |
| lalu047 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu047 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu047 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu047 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu047 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4AdnplrTet | |
| lalu047 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7871060.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fhotellloydmilano.html | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34010 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-10; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu047 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn4.agoda.net/hotelimages/604/60405/60405_120131103712940_STD.jpg |
| lalu047 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZLDIVLenYjFEDNZOL | |
| lalu047 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | q.bstatic.com/images/hotel/max300/787/7871060.jpg |
| lalu047 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7871060.jpg |
| lalu047 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7871060.jpg |
| lalu047 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26lVIYpK%2fb92qScdgI1Ins3cHpPApuYMe4NAdnpIrT | |
| lalu047 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/787/7871060.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu047 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu047 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu047 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu047 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu047 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu047 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu047 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu047 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu047 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu047 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu047 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu047 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu047 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/314/31490651.jpg |
| lalu047 | March 19, 2015 | Tablet LLC | http://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lake-Hotels-Taiwan/4207 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101371.jpg |
| lalu047 | March 19, 2015 | Tablet LLC | http://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lake-Hotels-Taiwan/4207?arrDate&depDate&nA=1&nC=0 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/101371.jpg |
| lalu047 | April 9, 2015 | Tablet LLC | https://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lake-Hotels-Taiwan/4207 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101371.jpg |
| lalu047 | April 9, 2015 | Tablet LLC | https://www.tablethotels.com/The-Lalu-Hotel/Sun-Moon-Lake-Hotels-Taiwan/4207?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1xyolhen8fnqh.cloudfront.net/media/hotels/slideshow_images/large/101371.jpg |
| lalu047 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | r-ec.bstatic.com/images/hotel/max400/314/31490651.jpg |
| lalu047 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/596/59604967.jpg |
| lalu047 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59604967.jpg |
| lalu047 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max500/596/59604967.jpg |
| lalu047 | January 9, 2018 | Expedia Group, Inc. | https://www.hotel.com.au/region-test/agency-sell-pdp.htm | https://i.travelapi.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/840x460/596/59604967.jpg |
| lalu047 | August 18, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteles.com/ho403786/bellevue-bayview-condo-amberes-belgica/ | https://exp.cdn-hotels.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/59604967.jpg?k=4096cb3ab2e4ffbb50dbb4690078589686ba41ed75c54c0875f6f22288e9500&o |
| lalu047 | October 5, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho403786/ | https://exp.cdn-hotels.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | October 7, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://exp.cdn-hotels.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | December 9, 2018 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://thumbnails.trvl-media.com/i02QaTNoLMZRicySuaYZ48VOWP8=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | December 9, 2018 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://thumbnails.trvl-media.com/O8LZF5WqSNsJ5_xXscXMFYzOxcU=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | December 9, 2018 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://thumbnails.trvl-media.com/YVYXdoKevYDgF2aTVVMYRaozgEs=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max500/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max500/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max500/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59604967.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max500/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1280x900/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max500/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59604967.jpg |
| lalu047 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max500/596/59604967.jpg |
| lalu047 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | September 21, 2019 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://thumbnails.trvl-media.com/i02QaTNoLMZRicySuaYZ48VOWP8=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | September 21, 2019 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://thumbnails.trvl-media.com/O8LZF5WqSNsJ5_xXscXMFYzOxcU=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | September 21, 2019 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://thumbnails.trvl-media.com/YVYXdoKevYDgF2aTVVMYRaozgEs=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | January 18, 2020 | Hotels.com GP LLC | https://www.hoteis.com/ho403786/bellevue-bayview-condo-antuerpia-belgica/ | https://thumbnails.trvl-media.com/i02QaTNoLMZRicySuaYZ48VOWP8=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | January 18, 2020 | Hotels.com GP LLC | https://www.hoteis.com/ho403786/bellevue-bayview-condo-antuerpia-belgica/ | https://thumbnails.trvl-media.com/O8LZF5WqSNsJ5_xXscXMFYzOxcU=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | January 18, 2020 | Hotels.com GP LLC | https://www.hoteis.com/ho403786/bellevue-bayview-condo-antuerpia-belgica/ | https://thumbnails.trvl-media.com/YVYXdoKevYDgF2aTVVMYRaozgEs=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | March 4, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://thumbnails.trvl-media.com/i02QaTNoLMZRicyS uaYZ48VOWP8=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | March 4, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://thumbnails.trvl-media.com/O8LZF5WqSNsJ5_x XscXMFYzOxcU=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | March 4, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/bellevue-bayview-condo-antwerp-belgium/ | https://thumbnails.trvl-media.com/YVYXdoKevYDgF2aTVVMYRaozgEs=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the.lalu.en-gb.html?label=gen173nr-1DCAE | https://q-ak.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu047 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu047 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€¯90 | |
| lalu047 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu047 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu-sun-moon-lake/ht | |
| lalu047 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_b.jpg |
| lalu047 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg |
| lalu047 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu047 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://q-cf.bstatic.com/images/hotel/max400/596/59604967.jpg |
| lalu047 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢ËœÂ    67 | https://r-cf.bstatic.com/images/hotel/max1280x900/596/59604967.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b625f698726360ede79;checkin=2020-12-12;checkout=2020-12-13;dest_id=-2640880;dest_type=city;gro | https://r-cf.bstatic.com/images/hotel/max1280x900/596/59604967.jpg |
| lalu047 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu047 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu047 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_b.jpg |
| lalu047 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_y.jpg |
| lalu047 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg |
| lalu047 | September 1, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho403786/ | https://thumbnails.trvl-media.com/O8LZF5WqSNsJ5_xXscXMFYzOxcU=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/5000000/4610000/4608700/4608674/905687df_y.jpg |
| lalu047 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/SNI2ZSHGK_-8438CpAArXxhaaw0=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg |
| lalu047 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog | https://cf.bstatic.com/images/hotel/max1024x768/596/59604967.jpg |
| lalu047 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXXAgHSA | https://cf.bstatic.com/images/hotel/max1280x900/596/59604967.jpg |
| lalu047 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/3b133c8d_z.jpg |
| lalu047 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu, Sun-Moon-Lake, Nantou-City, Taiv | https://www.cheapflights.com.sg/rimg/himg/37/49/3e/hotelscombined-1521209-HI530755958-930633.jpg?width=1936&height=1214&crop=true&caller=HotelBigCarousel&watermarkheight=32&watermarkpadding=10 |
| lalu047 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu, Sun-Moon-Lake, Nantou-City, Taiv 80 | https://www.cheapflights.com.sg/rimg/himg/37/49/3e/hotelscombined-1521209-HI530755958-930633.jpg?width=1936&height=1214&crop=true&caller=HotelBigCarousel&watermarkheight=32&watermarkpadding=10 |
| lalu047 | January 27, 2021 | Booking Defendants | https://www.momondo.com/hotel-search/The-Lalu, Sun-Moon-Lake, Nantou-City, Ta | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/2UcmOUzOFCPLmQnjsGAJWvBD8U0=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg |
| lalu047 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/lc7LgzUql1QTtFxP4OG6Ev9_VmY=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg |
| lalu047 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/SNI2ZSHGK_-8438CpAArXxhaaw0=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg |
| lalu047 | June 17, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Region-Test-Hotels-Six-Senses-Samui-All-Inclusive.h1778719.Hotel-Information | https://images.trvl-media.com/hotels/2000000/1780000/1778800/1778719/43c32a0b_y.jpg |
| lalu047 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_b.jpg |
| lalu047 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg |
| lalu047 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/59604967.jpg?k=4096cb3ab2e4ffbb50dbb46900785896886ba41ed75c54c0875f6f22288e9500&o=&hp=1 |
| lalu047 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/59604967.jpg?k=4096cb3ab2e4ffbb50dbb46900785896886ba41ed75c54c0875f6f22288e9500&o=&hp=1 |
| lalu047 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&c | |
| lalu047 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu047 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-168c | |
| lalu047 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu047 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg?impolicy=fc |
| lalu047 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu047 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu047 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu047 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/7a/3f/7a3f804e31320b52e20983bf69f926863fa865 | https://cdn.worldota.net/t/1024x768/content/7a/3f/7a3f804e31320b52e20983bf69f926863fa865bf.jpeg |
| lalu047 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/7a/3f/7a3f804e31320b52e20983bf69f926863fa865 | https://cdn.worldota.net/t/1024x768/content/7a/3f/7a3f804e31320b52e20983bf69f926863fa865.jpeg |
| lalu047 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu047 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu047 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu047 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg |
| lalu047 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu047 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?final PriceView=1&is | |
| lalu047 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu047 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=243979 | |
| lalu047 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu047 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu047 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 3bf69f926863fa865bf.jpeg X |
| lalu047 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/59604967.jpg?k=42a258ba31efd7287038329803fc153072d751dbcfd9ae2e242fa24fbd39bf83&o= |
| lalu047 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/59604967.jpg?k=42a258ba31efd7287038329803fc153072d751dbcfd9ae2e242fa24fbd39bf83&o= |
| lalu047 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg?impolicy=fc |
| lalu047 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d175f0b0_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu047 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX-8eAVuugAAJM14UHx0c00 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX-8eAVuugAAJM14UHx0c004_W_1 | |
| lalu047 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX-8eAVuugAAJM14UHx0c004_W_10 | |
| lalu047 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu047 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-10&checkOut=2022-07-118 | |
| lalu047 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX | |
| lalu047 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX | |
| lalu047 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX-8eAVuugAAJM14UHx0c004 | |
| lalu047 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX-8eAVuugAAJM14UHx0c004 | |
| lalu047 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX-8eAVuugAAJM14UHx0c004_ | |
| lalu047 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX-8eAVuugAAJM14UHx0c004_ | |
| lalu047 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX-8eAVuugAAJM14UHx0c004_Z | |
| lalu047 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M02/BF/47/CghzgVSX-8eAVuugAAJM14UHx0c004_Z | |
| lalu047 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu047 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu047 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-09&chec | |
| lalu047 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-09&chec | |
| lalu047 | November 9, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/aa/3c/3d/agoda-60360-510524992-109234.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu047 | February 15, 2025 | Booking Defendants | https://travel-ask.cn/taiwan/yuchi/1521209_the_lalu_sun_moon_lake | https://media.datahc.com/HI530755958.jpg |
| lalu047 | May 6, 2025 | Booking Defendants | https://travelask.at/taiwan/yuchi/1521209_the_lalu_sun_moon_lake | https://media.datahc.com/HI530755958.jpg |
| lalu048 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25; checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://d.ultrabstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu048 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/787/7871464.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch eckin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/787/78714.jpg |
| lalu048 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://d.ultrabstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu048 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu048 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu048 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©ÂÂ¡Â¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778%3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://q.bstatic.com/images/hotel/max300/787/7871464.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid % 3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu048 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu048 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/787/7871464.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?booking args=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | d.ultrabstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©ÂÂ¡Â¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu048 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu048 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu048 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu048 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/787/7871464.jpg |
| lalu048 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu048 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q-ec.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu048 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu048 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu048 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/77/21525/193189/193189-901590_41_b-original.jpg |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu048 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu048 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | q-ec.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu048 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu048 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ä¦â€Ä¥Ä¡Ä˝Ë†Ä¡Â½Â&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu048 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu048 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu048 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901590/901590/901590_41_b.jpg |
| lalu048 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7871464.jpg |
| lalu048 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | q-ec.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelld=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=0k | |
| lalu048 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901590/901590/901590_41_b.jpg |
| lalu048 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ¢â€¡ | |
| lalu048 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu048 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu048 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu048 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchih&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu048 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu048 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu048 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu048 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/787/7871464.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| lalu048 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu048 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu048 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu048 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu048 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu048 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu048 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205707/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu048 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu048 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| lalu048 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnpIrT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/787/7871464.jpg |
| lalu048 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu048 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu048 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Taipei%2C | |
| lalu048 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu048 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu048 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu048 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu048 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu048 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| lalu048 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu048 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu048 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu048 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2 pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu048 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Yuchi_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Yuchi&radius=0km&Roon | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=AUD&destination-pla | http://media.datahc.com/HI123864812.jpg |
| lalu048 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos?lang=en&currency=USD&secure UrlFromData Bridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C | |
| lalu048 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C g Ã¢â€"Â¾ Google | http://media.datahc.com/HI123864812.jpg |
| lalu048 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Shueshe_Village_1.htm#languageCode=EN&currencyCode=USD&destination-place:Shues | |
| lalu048 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuch C | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu048 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=11/11/2014&chko / C | |
| lalu048 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Â¼ C | |
| lalu048 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/317/31742288.jpg |
| lalu048 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/901590/901590_41_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | r-ec.bstatic.com/images/hotel/max400/317/31742288.jpg |
| lalu048 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41.jpg |
| lalu048 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name=hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_41_b.jpg |
| lalu048 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_41_y.jpg |
| lalu048 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/0962af61_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/0962af61_y.jpg |
| lalu048 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0962af61_y.jpg |
| lalu048 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0962af61_y.jpg |
| lalu048 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0962af61_b.jpg |
| lalu048 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0962af61_y.jpg |
| lalu048 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu048 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu048 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu048 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0962af61_y.jpg |
| lalu048 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu048 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-08-08&aDateRange[dep]=2020 | |
| lalu048 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu048 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki Ã¢ËœÂ   90 | |
| lalu048 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu-sun-moon-lake/ht | |
| lalu048 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-472 | |
| lalu048 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu048 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/2331c55e_b.jpg |
| lalu048 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu048 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu048 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | |
| lalu048 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | |
| lalu048 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/hlrtJCA-lggkPJUWGeGfb3r3Nnw=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/189e8d0b_z.jpg |
| lalu048 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/-lg4a_w8Mgmh05Znu5RpLJF-Czw=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/hlrtJCA-lggkPJUWGeGfb3r3Nnw=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/pAn4_8MqTlm36OrpYxd5U0Pr5s8=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/2331c55e_b.jpg |
| lalu048 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&c | |
| lalu048 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu048 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-04 | |
| lalu048 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg?impolicy=fo |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu048 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu048 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu048 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu048 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg?impolicy=fo | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg?impolicy=fo |
| lalu048 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/2331c55e_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu048 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j1900000161pj3D6E8_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220j1900000161pj3D6E8_R_800_525_R5_D.jpg |
| lalu048 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220j1900000161pj3D6E8_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220j1900000161pj3D6E8_W_1080_808_R5_D.jpg |
| lalu048 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20Ã§â€°Â® | |
| lalu048 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20Ã§â€°Â®Ã¤Â½Â | |
| lalu048 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-30&checkOut=2022 | |
| lalu048 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu048 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j1900000161pj3D6E8_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220j1900000161pj3D6E8_R_800_525_R5_D.jpg |
| lalu048 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j1900000161pj3D6E8_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220j1900000161pj3D6E8_Z_1080_808_R5_D.jpg |
| lalu048 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j1900000161pj3D6E8_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220j1900000161pj3D6E8_Z_1080_808_R5_D.jpg |
| lalu048 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu048 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu048 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-30&chec | |
| lalu048 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/2331c55e_b.jpg |
| lalu048 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/2331c55e_z.jpg |
| lalu048 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/6b/92/5b/expedia_group-60360-021098-346984.jpg |
| lalu048 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/6b/92/5b/expedia_group-60360-021098-346984.jpg |
| lalu048 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.fr/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/6b/92/5b/expedia_group-60360-021098-346984.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |
| lalu048 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/6b/92/5b/expedia_group-60360-021098-346984.jpg?width=500&height=350&xhint=540&yhint=333&crop=true&watermarkposition=lowerright |
| lalu048 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.in/himg/6b/92/5b/expedia_group-60360-021098-346984.jpg |
| lalu048 | July 2, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.ch/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.ch/himg/6b/92/5b/expedia_group-60360-021098-346984.jpg |
| lalu048 | July 2, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/6b/92/5b/expedia_group-60360-021098-346984.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |
| lalu050 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu051 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Nantou_City_1.htm#languageCode=EN&currencyCode=USD&fileName=Nantou_City&fileNameType=0&pageSize=25&pageIndex=0&sc | |
| lalu051 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/786/7869775.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu051 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu051 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6L0j1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flfgLJMl3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flfgLJMl3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9lPyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu051 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu051 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu051 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu051 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu051 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu051 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flfgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu051 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778% 3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu051 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/786/7869775.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu051 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu051 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| lalu051 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu051 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu051 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu051 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu051 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fICU5OM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu051 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu051 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu051 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu051 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4G | |
| lalu051 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu051 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4G | |
| lalu051 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4G | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=g3okXLGlY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355npEK%2fXIPIOBQcVmEHRp8K4GLL | |
| lalu051 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu051 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/786/7869775.jpg |
| lalu051 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu051 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu051 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu051 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu051 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhI8DVq%2b | |
| lalu051 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu051 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu051 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu051 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu051 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu051 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/786/7869775.jpg |
| lalu051 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu051 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu051 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYl%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu051 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu051 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÂ,â€¡ | |
| lalu051 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu051 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu051 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu051 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu051 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu051 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu051 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu051 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/786/7869775.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu051 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu051 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu051 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn2.agoda.net/hotelimages/604/60405/60405_120201164955753_STD.jpg |
| lalu051 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu051 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/786/7869775.jpg |
| lalu051 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/786/7869775.jpg |
| lalu051 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrT | |
| lalu051 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/786/7869775.jpg |
| lalu051 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu051 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu051 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu051 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu051 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu051 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu051 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu051 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| lalu051 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu051 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu051 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu051 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu051 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/02/58/02583724942e380fd21f4db37a072db42small.jpg |
| lalu051 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€°Â¾ C | |
| lalu051 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | r-ec.bstatic.com/images/hotel/max300/317/31742307. jpg |
| lalu051 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | r-ec.bstatic.com/images/hotel/max400/317/31742307. jpg |
| lalu051 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yu chi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/ac68ef4e_y.jpg |
| lalu051 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/ac68ef4e_b.jpg |
| lalu051 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/ac68ef4e_b.jpg |
| lalu051 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/ac68ef4e_y.jpg |
| lalu051 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/ac68ef4e_b.jpg |
| lalu051 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/ac68ef4e_y.jpg |
| lalu051 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/ac68ef4e_y.jpg |
| lalu051 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8 /16/2017 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/ac68ef4e_y.jpg |
| lalu051 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/ac68ef4e_y.jpg |
| lalu051 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information?chkin=2017/3/26&chkout=20 17/3/29 | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/ac68ef4e_y.jpg |
| lalu051 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information?chkin=2017/3/26&chkout=20 17/3/29&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/910000 /901590/901590/ac68ef4e_y.jpg |
| lalu051 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/ac68ef4e_y.jpg |
| lalu051 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901 590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7& rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/91 0000/901600/901590/ac68ef4e_b.jpg |
| lalu051 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901 590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7& rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/91 0000/901600/901590/ac68ef4e_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ac68ef4e_y.jpg |
| lalu051 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ac68ef4e_y.jpg |
| lalu051 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ac68ef4e_b.jpg |
| lalu051 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ac68ef4e_y.jpg |
| lalu051 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu051 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu051 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu051 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu051 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu051 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake?che Ã¢ËœÂ  80 | |
| lalu051 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu051 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu051 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9109f093_b.jpg |
| lalu051 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg |
| lalu051 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu051 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin= Ã¢ËœÂ  90 | |
| lalu051 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu051 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/6c797402-1207-4103-a2dd-890d28306e53/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | |
| lalu051 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticcontent.com/media/pictures/6c797402-1207-4103-a2dd-890d28306e53/1120x700?op=fit |
| lalu051 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg |
| lalu051 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/GWMBDHehKCyquv30gPLJjGyxC14=/773x530/quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg |
| lalu051 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/e571b714_z.jpg |
| lalu051 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/GWMBDHehKCyquv30gPLJjGyxC14=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg |
| lalu051 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/p2_GPDl3mIHZ3qZL8lEkrNP8RVw=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg |
| lalu051 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/yFdj9KQKjHhQEyN07ckEDioufr8=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg |
| lalu051 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9109f093_b.jpg |
| lalu051 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg |
| lalu051 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu051 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu051 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu051 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu051 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fo |
| lalu051 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fo | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fo |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu051 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu051 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu051 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu051 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/28/fd | https://cdn.worldota.net/t/1024x768/content/28/fd/28fdd27ee4778c466cca9825dcea483d340e1f14.jpeg |
| lalu051 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/28/fd/28fdd27ee4778c466cca9825dcea483d340e1 | https://cdn.worldota.net/t/1024x768/content/28/fd /28fdd27ee4778c466cca9825dcea483d340e1f14.jpeg |
| lalu051 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu051 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu051 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu051 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg |
| lalu051 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 3d88277cf90f4e85900.jpeg |
| lalu051 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fc |
| lalu051 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fo | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fo |
| lalu051 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9109f093_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu051 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/2009060000001000u4F17_R_800_525_R5.jpg | https://ak-d.tripcdn.com/images/2009060000001000u4F17_R_800_525_R5_D.jpg |
| lalu051 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/2009060000001ooou4F17_R_800_525_R5.jpg | |
| lalu051 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/2009060000001000u4F17_W_1080_808_R5_D.jpg | |
| lalu051 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/2009060000001ooou4F17_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/2009060000001ooou4F17_W_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu051 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€ºÂ® | |
| lalu051 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-30&checkOut=2022 | |
| lalu051 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/2009060000001000u4F17_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/2009060000001000u4F17_R_800_525_R5_D.jpg |
| lalu051 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/2009060000001000u4F17_Z_1080_808_R5_D.jpg | |
| lalu051 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/2009060000001000u4F17_Z_1080_808_R5_D.jpg | |
| lalu051 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/20090600000010oo0u4F17_Z_1080_808_R5_D.jpg | |
| lalu051 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/20090600000010oo0u4F17_Z_1080_808_R5_D.jpg | |
| lalu051 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/20090600000010oou4F17_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/20090600000010oou4F17_Z_1080_808_R5_D.jpg |
| lalu051 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/20090600000010oou4F17_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/20090600000010oou4F17_Z_1080_808_R5_D.jpg |
| lalu051 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu051 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu051 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-30&chec | |
| lalu051 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/9109f093_z.jpg |
| lalu051 | November 9, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg |
| lalu051 | November 24, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg?width=500&height=350&xhint=943&yhint=860&crop=true |
| lalu051 | November 26, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg?width=500&height=350&xhint=943&yhint=860&crop=true |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu051 | November 29, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg |
| lalu051 | November 29, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.in/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg |
| lalu051 | November 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Place/Nantou_County.htm | https://www.hotelscombined.co.uk/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg |
| lalu051 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg |
| lalu051 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.jp/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg |
| lalu051 | December 14, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/f9/6a/a6/agoda-60360-510524966-216915.jpg?width=500&height=350&xhint=943&yhint=860&crop=true |
| lalu051 | December 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.uk/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg |
| lalu051 | January 3, 2025 | Booking Defendants | https://www.hotelscombined.com.au/Place/Nantou_City.htm | https://www.hotelscombined.com.au/himg/f9/6a/a6/agoda-60360-510524966-216915.jpg |
| lalu052 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu056 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu068 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu071 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu072 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrastatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.hotel.html | |
| lalu072 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu072 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu072 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu072 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu072 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu072 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9lPyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu072 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu072 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52sbafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu072 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu072 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu072 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flIgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOl | |
| lalu072 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid %3D325778%3Bsid %3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXlPIOBQcVmEHRp8K4krSaGl | |
| lalu072 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/786/7869801.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 11, 2012 | Booking Defendants | www.eshooking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu072 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu072 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu072 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu072 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXlPI0BQcVmEHRp8K4s | |
| lalu072 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu072 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu072 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu072 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32862 3;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33393 3;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu072 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu072 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu072 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu072 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu072 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=g30kXLGIY60w0xs EF7SJCHCdGc%2biEV2WwmP2uX3355npEK%2fXIPIOBQcV mEHRp8K4GLL | |
| lalu072 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr -xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012-11-11;chec | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/786/7869801.j pg |
| lalu072 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5d rlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu072 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/P u_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 86/7869801.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKlC0cVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu072 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu072 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu072 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu072 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu072 | November 29, 2012 | Booking Defendants | booking.com/hotel/tw/the-lalu-en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu072 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu072 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu072 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu072 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/786/7869801.jpg |
| lalu072 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu072 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu072 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=Zygbcn CqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu072 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/786/7869801.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu072 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi MugEAsVzQPoWyK7bAwo8ol | |
| lalu072 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÂ¸â€¡ | |
| lalu072 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 16, 2013 | Booking Defendants | http://www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e | http://r.bstatic.com/images/hotel/max600/786/7869801.jpg |
| lalu072 | April 16, 2013 | Booking Defendants | http://www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/786/7869801.jpg |
| lalu072 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/786/7869801.jpg |
| lalu072 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu072 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/786/7869801.jpg |
| lalu072 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu072 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu072 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4N4AdnplrTet | |
| lalu072 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu072 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn1.agoda.net/hotelimages/604/60405/60405_120201164956722_STD.jpg |
| lalu072 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZLDIVLenYjFEDNZOL | |
| lalu072 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/786/7869801.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel &rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lo wStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/786/7869 801.jpg |
| lalu072 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26I VlYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu072 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33600 4;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/786/7869801.jpg |
| lalu072 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu072 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu072 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=5 44a200a464a200a201310021030364880115978555&plf=PC LN | |
| lalu072 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=30;checkin_year_month=2013-10;c | |
| lalu072 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPx nMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu072 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=b s17wTmKLORqTfZUfj FABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu072 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday= 10;checkin | |
| lalu072 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2 pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu072 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu072 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344 b050a354a050a201403141453291 | |
| lalu072 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu072 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Â¼ C | |
| lalu072 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-l alu-sun-moon-lak | |
| lalu072 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin =09092020&checkout=0 | |
| lalu072 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin =09092020&checkout=0 Ã¢Ëœâ€Ëœ 90 | |
| lalu072 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu-sun-moon-lake/ht | |
| lalu072 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu072 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g6/M06/EF/34 /CggYslbzUFOASe9tAAGx48vsd RQ590 | |
| lalu072 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckin=2022-07-08&checkOut=20 | |
| lalu072 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckin=2022-07-08&checkOut=2Ã§â€ºÂ® | |
| lalu072 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-10&checkOut=2022-07-118 | |
| lalu072 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34 | |
| lalu072 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34 | |
| lalu072 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34/C gg YslbzUFOASe9tAAGx48vsd RQ590 | |
| lalu072 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34/C gg YslbzUFOASe9tAAGx48vsd RQ590 | |
| lalu072 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34/C gg YslbzUFOASe9tAAGx48vsd RQ590 Ã¡Â¾Æ' | |
| lalu072 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34/C gg YslbzUFOASe9tAAGx48vsd RQ590 Ã¡Â¾Æ' | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu072 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34/CggYslbz UFOASe9tAAGx48vsdRQ590_Z | |
| lalu072 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34/CggYslbz UFOASe9tAAGx48vsdRQ590_Z | |
| lalu072 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34/CggYslbzUFOASe9tAAGx48vsdRQ590_Z | |
| lalu072 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g6/M06/EF/34/CggYslbzUFOASe9tAAGx48vsdRQ590_Z | |
| lalu072 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu072 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu073 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu073 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name&hid=domhotel_1221811298765_11&qty%5B%5D&r_id&roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu073 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-report-Home Page |AutoS|HOTEL | the+lalu|3|6|1 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_n.jpg |
| lalu073 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_56_b.jpg |
| lalu073 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_56_b.jpg |
| lalu073 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_56_b.jpg |
| lalu073 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_56_b.jpg |
| lalu073 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu073 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_56_z.jpg |
| lalu073 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383_z.jpg |
| lalu073 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383_z.jpg |
| lalu073 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383_z.jpg |
| lalu073 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/171dd383_z.jpg |
| lalu073 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/901600/901590/171dd383_b.jpg |
| lalu073 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/901600/901590/171dd383_z.jpg |
| lalu073 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383_z.jpg |
| lalu073 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383_z.jpg |
| lalu073 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383_b.jpg |
| lalu073 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383_z.jpg |
| lalu073 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438135.jpg?s=1024x768 |
| lalu073 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu073 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/b_iz-gWdbfzH9dtevdYMt33pRic-/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383_z.jpg |
| lalu073 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu073 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu073 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu073 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu073 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/171dd383.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu073 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF8Wb8JavBvpG | |
| lalu073 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438135.jpg?s=1024x768 |
| lalu073 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu073 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu073 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€ 90 | |
| lalu073 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu073 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki Ã¢ËœÂ   90 | |
| lalu073 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu073 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/f01c84af_b.jpg |
| lalu073 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu073 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin= Ã¢ËœÂ   90 | |
| lalu073 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu073 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/4df819a0-9212-4566-9e26-2a597e225e1d/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu073 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | |
| lalu073 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticcontent.com/media/pictures/4df819a0-9212-4566-9e26-2a597e225e1d/1120x700?op=fit |
| lalu073 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9lZ9b%2 | |
| lalu073 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?city=18346&languageId=1&userId=30ba30cc-4deb-4db | |
| lalu073 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkIn=202 | |
| lalu073 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin=2020-12-12 | |
| lalu073 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/VkqfXzxCtfYOgHJJJXv8H2yNzRA=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/f4da620a_z.jpg |
| lalu073 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYPzk9uCfjJ5q8Byo | |
| lalu073 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=2&i | |
| lalu073 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/CQ-NKZydPhPk_vkbWYAIYTAeV3Q=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/KL_enpAYr4ZVWQZdRL-l1tD1vG4=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/VkqfXzxCtfYOgHJJJXv8H2yNzRA=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/f01c84af_b.jpg |
| lalu073 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu073 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu073 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu073 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu073 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg?impolicy=fcr |
| lalu073 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg?impolicy=fcr | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg?impolicy=fcr |
| lalu073 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu073 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu073 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu073 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu073 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/e6/e3/e6e35d280cdf7ce9b674841902c8ae877f7b9 | https://cdn.worldota.net/t/1024x768/content/e6/e3/e6e35d280cdf7ce9b674841902c8ae877f7b9f3b.jpeg |
| lalu073 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/e6/e3/e6e35d280cdf7ce9b674841902c8ae877f7b9 | https://cdn.worldota.net/t/1024x768/content/e6/e3/e6e35d280cdf7ce9b674841902c8ae877f7b9.jpeg |
| lalu073 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu073 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu073 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu073 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hotel | |
| lalu073 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu073 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?final PriceView=1&is | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu073 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu073 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPrice View=1&isSh | |
| lalu073 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&issh E | |
| lalu073 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f50&hote=6040 | |
| lalu073 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f50&hotel=6040 | |
| lalu073 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu073 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu073 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPrice/view=1&isShow Mo | |
| lalu073 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShow Mo | |
| lalu073 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShowMo | |
| lalu073 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 41902c8ae877f7b9f3b.jpeg X |
| lalu073 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg?impolicy=fcr | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg?impolicy=fcr |
| lalu073 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/f01c84af_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu073 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-2390-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu073 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg?width=500&height=350&xhint=500&yhint=410&crop=true |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.il/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.il/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.th/Place/Nantou_City.htm | https://www.hotelscombined.co.th/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.in/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.in/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |
| lalu073 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/f01c84af_b.jpg |
| lalu073 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | April 1, 2024 | Luxemont, LLC | https://www.justluxe.com/travel/hotel/feature-1969427.php | https://cdn.justluxe.com/articles/galleries/108267.jpg |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.co.jp/Nantou-City-%E3%83%9B%E3%83%86%E3%83%AB-%E3%82%B6-%E3%83%A9%E3%83%AB%E3%83%BC-%E3%82%B5%E3%83%B3-%E3%83%A0%E3%83%BC%E3%83%B3-%E3%83%AC%E3%82%A4%E3%82%AF-%E6%B6%B5%E7%A2%A7%E6%A8%93%E5%A4%A7%E9%A3%AF%E5%BA%97-.60360.ksp | https://content.r9cdn.net/rimg/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg?width=500&height=350&xhint=500&yhint=410&crop=true |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com.mx/Nantou-City-Hoteles-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg?width=500&height=350&xhint=500&yhint=410&crop=true |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg?width=500&height=350&xhint=500&yhint=410&crop=true |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg?width=500&height=350&xhint=500&yhint=410&crop=true&watermarkposition=lowerright |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sg/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg?width=500&height=350&xhint=500&yhint=410&crop=true |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.dk/hoteller/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.dk/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.it/hotel/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.it/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |
| lalu073 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg?width=500&height=350&xhint=500&yhint=410&crop=true |
| lalu073 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |
| lalu073 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.sg/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.sg/himg/f4/36/68/expediav2-901590-f01c84af_z-665440.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu073 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | November 9, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/ad/36/45/agoda-60360-510524988-212163.jpg |
| lalu073 | November 24, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ad/36/45/agoda-60360-510524988-212163.jpg?width=500&height=350&xhint=1000&yhint=789&crop=true |
| lalu073 | November 26, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/ad/36/45/agoda-60360-510524988-212163.jpg?width=500&height=350&xhint=1000&yhint=789&crop=true |
| lalu073 | November 29, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/ad/36/45/agoda-60360-510524988-212163.jpg |
| lalu073 | November 29, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.in/himg/ad/36/45/agoda-60360-510524988-212163.jpg |
| lalu073 | November 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Place/Nantou_County.htm | https://www.hotelscombined.co.uk/himg/ad/36/45/agoda-60360-510524988-212163.jpg |
| lalu073 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/ad/36/45/agoda-60360-510524988-212163.jpg |
| lalu073 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.jp/himg/ad/36/45/agoda-60360-510524988-212163.jpg |
| lalu073 | December 14, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/ad/36/45/agoda-60360-510524988-212163.jpg?width=500&height=350&xhint=1000&yhint=789&crop=true |
| lalu073 | December 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.uk/himg/ad/36/45/agoda-60360-510524988-212163.jpg |
| lalu073 | January 3, 2025 | Booking Defendants | https://www.hotelscombined.com.au/Place/Nantou_City.htm | https://www.hotelscombined.com.au/himg/ad/36/45/agoda-60360-510524988-212163.jpg |
| lalu073 | February 4, 2025 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://photo.settour.com.tw/900x600/https://i.travelapi.com/lodging/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu073 | May 30, 2025 | Orbitz Worldwide, LLC | https://www.orbitz.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/lodging/1000000/910000/901600/901590/f01c84af.jpg?impolicy=resizecrop&rw=1200&ra=fit |
| lalu073 | May 30, 2025 | Orbitz Worldwide, LLC | https://www.orbitz.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/lodging/1000000/910000/901600/901590/f01c84af.jpg?impolicy=resizecrop&rw=297&ra=fit |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu073 | June 3, 2025 | WK Travel Inc. | https://www.onetravel.com/trip/hotels/details?engineId=140&code=901590&fpId=10375988&searchCacheKey=STA_3_95_20473_061625_061925_R1_A2_sc_website_tk_2bbea04b-310b-5ddd-bfd7-7800d8203c58_cp_RedisCache&tokenId=2bbea04b-310b-5ddd-bfd7-7800d8203c58&suppliers=&fpAffiliate=&fpSubAffiliate=&airportCityCode=RMQ&navigateTo=&source=Home_Widget | https://i.travelapi.com/lodging/1000000/910000/901600/901590/f01c84af_z.jpg |
| lalu074 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu074 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Nantou_City_1.htm#languageCode=EN&currencyCode=USD&fileName=Nantou_City&fileNameType=0&pageSize=25&pageIndex=0&sc | |
| lalu074 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu074 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| lalu074 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu074 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu074 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu074 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu074 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |
| lalu074 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name=&hid=domhotel_1221811298765_11&qty%5B%5D&r_id&roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu074 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |
| lalu074 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |
| lalu074 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |
| lalu074 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |
| lalu074 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |
| lalu074 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |
| lalu074 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |
| lalu074 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |
| lalu074 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_57_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu074 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_57_b.jpg |
| lalu074 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu074 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu074 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/d63fd1f9-8ad9-4ae5-b8c6-91575487ea9e/1120x700?op=fit |
| lalu074 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | |
| lalu074 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticontent.com/media/pictures/d63fd1f9-8ad9-4ae5-b8c6-91575487ea9e/1120x700?op=fit |
| lalu074 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu074 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu076 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu076 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu076 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu076 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu076 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu076 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu076 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgal%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu076 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu076 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu076 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu076 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu076 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu076 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778% 3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu076 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu076 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu076 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu076 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu076 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu076 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzIsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu076 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu076 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKlJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu076 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu076 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33393 3;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu076 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu076 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu076 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5z13Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu076 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr -xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012-11-11;chec | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/787/7870095.j pg |
| lalu076 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5d rlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu076 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/P u_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 87/7870095.jpg |
| lalu076 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKlCOcVnL14 CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu076 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.ht ml?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au 5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu076 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-264088 0/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012- 12-18&to=2012-12-19 | |
| lalu076 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drl CbMgGbyylVaSVA%2fg5qpNRHÃ'Æ'67x5q8DVq%2bJYjt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu076 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBlfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu076 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu076 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu076 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTlT | |
| lalu076 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7870095.jpg |
| lalu076 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu076 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu076 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=Zygbcn CqEdukPHfjsu OAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu076 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu076 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu076 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÂ¸â€¡ | |
| lalu076 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu076 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu076 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu076 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu076 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu076 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu076 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkout=2013-09-09;checkout=2013 | |
| lalu076 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870095.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu076 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn2.agoda.net/hotelimages/604/60405/60405_120201164957628_STD.jpg |
| lalu076 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu076 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870095.jpg |
| lalu076 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870095.jpg |
| lalu076 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu076 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870095.jpg |
| lalu076 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu076 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu076 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu076 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu076 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu076 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu076 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu076 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu076 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu076 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu076 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu076 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Â¼ C | |
| lalu076 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |
| lalu076 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name&hid=domhotel_1221811298765_11&qty%5B%5D&r_id&roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name=checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |
| lalu076 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name=checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |
| lalu076 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |
| lalu076 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |
| lalu076 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |
| lalu076 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |
| lalu076 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |
| lalu076 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |
| lalu076 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_53_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yu chi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/901590_53_z.jpg |
| lalu076 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/901590_53_b.jpg |
| lalu076 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/901590_53_b.jpg |
| lalu076 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/901590_53_z.jpg |
| lalu076 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/90 1600/901590/901590_53_b.jpg |
| lalu076 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/901590_53_b.jpg |
| lalu076 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/901590_53_z.jpg |
| lalu076 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/901590_53_z.jpg |
| lalu076 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8 /16/2017 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/072ac928_z.jpg |
| lalu076 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/072ac928_z.jpg |
| lalu076 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information?chkin=2017/3/26&chkout=20 17/3/29 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/072ac928_z.jpg |
| lalu076 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information?chkin=2017/3/26&chkout=20 17/3/29&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/072ac928_z.jpg |
| lalu076 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/072ac928_z.jpg |
| lalu076 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901 590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7& rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/91 0000/901600/901590/072ac928_b.jpg |
| lalu076 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901 590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7& rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/91 0000/901600/901590/072ac928_z.jpg |
| lalu076 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9 /25/2017 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/072ac928_z.jpg |
| lalu076 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h9 01590.Hotel-Information?chkin=04/06/2017&chkout=05/06 /2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/072ac928_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/072ac928_b.jpg |
| lalu076 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/072ac928_z.jpg |
| lalu076 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu076 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/RXd-XdU7c6jYKTc-WVSA9BLIZDw=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/072ac928_z.jpg |
| lalu076 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu076 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu076 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu076 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/072ac928.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu076 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/072ac928.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu076 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu076 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake?che Ã¢Ë€œÂ   80 | |
| lalu076 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu076 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ë€œâ€˜ 90 | |
| lalu076 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| lalu076 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| lalu076 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki Â¢ËœÂ     90 | |
| lalu076 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu076 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/b6324a45_b.jpg |
| lalu076 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg |
| lalu076 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu076 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin= Â¢ËœÂ     90 | |
| lalu076 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu076 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/4a83c6b7-b914-489a-9500-32ee05ef752e/1120x700?op=fit |
| lalu076 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | |
| lalu076 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticcontent.com/media/pictures/4a83c6b7-b914-489a-9500-32ee05ef752e/1120x700?op=fit |
| lalu076 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg |
| lalu076 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/0nRbI3FF0WI1ujbRumxHAHCmMpY=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg |
| lalu076 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/5c307325_z.jpg |
| lalu076 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/0nRbI3FF0WI1ujbRumxHAHCmMpY=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901590/b6324a45_z.jpg |
| lalu076 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/GMJeVo-O15P3yYFPqd6aswKL5sM=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg |
| lalu076 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/ukA_gV9cRXPamaNCeH3RxMSMUV8=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/b6324a45_b.jpg |
| lalu076 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg |
| lalu076 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&c | |
| lalu076 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-168c | |
| lalu076 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-04 | |
| lalu076 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu076 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu076 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu076 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg?impolicy=f |
| lalu076 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg?impolicy=f |
| lalu076 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu076 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/b6324a45_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu076 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu076 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu076 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/86/04/86047958eafef2bb0d0e2f423d64eec1bf62d | https://cdn.worldota.net/t/1024x768/content/86/04/86047958eafef2bb0d0e2f423d64eec1bf62de69.jpeg |
| lalu076 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/86/04/86047958eafef2bb0d0e2f423d64eec1bf62d | https://cdn.worldota.net/t/1024x768/content/86/04/86047958eafef2bb0d0e2f423d64eec1bf62d.jpeg |
| lalu076 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/86/04/86047958eafef2bb0d0e2f423d64eec1bf62de | https://cdn.worldota.net/t/240ÃƒÆ'Ã¢â‚¬â€ 240/content/86/04 /86047958eafef2bb0d0e2f423d64eec1bf62de69.jpeg |
| lalu076 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/86/04/86047958eafef2bb0d0e2f423d64eec1bf62de | https://cdn.worldota.net/t/240x240/content/86/04/86047958eafef2bb0d0e2f423d64eec1bf62de.jpeg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=28.05.20 | |
| lalu076 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=21.05.20 | |
| lalu076 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/? q | |
| lalu076 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/90 1590/b6324a45_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/b6324a45_z.jpg |
| lalu076 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89 -bbb1-ea97ae34a75a&hotel | |
| lalu076 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89 -bbb1ea97ae34a75a&hotel | |
| lalu076 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&is | |
| lalu076 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-a c55-af3e090ff92b&hotel=2439790 | |
| lalu076 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&isShow | |
| lalu076 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 2383fddb949337b684.jpeg |
| lalu076 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/90160 0/901590/b6324a45_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/b6324a45_z.jpg?impolicy=f |
| lalu076 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=descri ption&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/b6324a45_z.jpg?impolicy=fcrop&w=82&h =82&q=high |
| lalu076 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u19000001625z7D85C _R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220u19000001625z7 D85C_R_800_525_R5_D.jpg |
| lalu076 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220u19000001625z7D8 5C_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220u19000001625z 7D85C_W_1080_808_R5_D.jpg |
| lalu076 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckin=2022-07-08&checkOut=20 | |
| lalu076 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckin=2022-07-30&checkOut=2022 | |
| lalu076 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u19000001625z7D85C _R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220u19000001625z7 D85C_R_800_525_R5_D.jpg |
| lalu076 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u19000001625z7D85C _Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220u19000001625z7 D85C_Z_1080_808_R5_D.jpg |
| lalu076 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u19000001625z7D85C _Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220u19000001625z7 D85C_Z_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu076 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu076 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu076 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-30&chec | |
| lalu076 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/b6324a45_z.jpg |
| lalu077 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu077 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu077 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&romprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/04f57e43_y.jpg |
| lalu077 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/04f57e43_b.jpg |
| lalu077 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_59_b.jpg |
| lalu077 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/04f57e43_b.jpg |
| lalu077 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_59_b.jpg |
| lalu077 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/04f57e43_y.jpg |
| lalu077 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu077 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_59_b.jpg |
| lalu077 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/04f57e43_b.jpg |
| lalu077 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_59_b.jpg |
| lalu077 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/04f57e43_y.jpg |
| lalu077 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_59_z.jpg |
| lalu077 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b_z.jpg |
| lalu077 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b_z.jpg |
| lalu077 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b_z.jpg |
| lalu077 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/7429295b_z.jpg |
| lalu077 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/7429295b_b.jpg |
| lalu077 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/7429295b_z.jpg |
| lalu077 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b_z.jpg |
| lalu077 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b_z.jpg |
| lalu077 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b_b.jpg |
| lalu077 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu077 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438136.jpg?s=1024x768 |
| lalu077 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu077 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/CIXelRGjmL9pLn50oqS9pfR8Y44=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b_z.jpg |
| lalu077 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu077 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu077 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu077 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu077 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7429295b.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu077 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF8Wb8JavBvpG | |
| lalu077 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438136.jpg?s=1024x768 |
| lalu077 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu077 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake?che Ã¢ËœÂ  80 | |
| lalu077 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu077 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€˜ 90 | |
| lalu077 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| lalu077 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDateRange[arr]=2020-08-08&aDate Range[dep]=2020- 90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu077 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu077 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu077 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4f4563e3_b.jpg |
| lalu077 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg |
| lalu077 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu077 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin= Ã¢ÊœÂ    90 | |
| lalu077 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu077 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/b977682b-d515-4ef6-802a-dd00995c3845/1120x700?op=fit |
| lalu077 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | https://br.staticontent.com/media/pictures/b977682b-d515-4ef6-802a-dd00995c3845/1120x700?op=fit |
| lalu077 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9lZ9b%2 | |
| lalu077 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin=202 | |
| lalu077 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg |
| lalu077 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/s9FIUM5blMp1vdthHwQpfo8AQRs=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg |
| lalu077 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h1624186 0.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/879bf6b0_z.jpg |
| lalu077 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| lalu077 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=2&i | |
| lalu077 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=2&i | |
| lalu077 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/2XpuL-IimF3pYiUx5Be-m8CHml8=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu077 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/7iY5iWdMLOto89T8GVL4h85DpV4=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg |
| lalu077 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/s9FIUM5blMp1vdthHwQpfo8AQRs=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg |
| lalu077 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4f4563e3_b.jpg |
| lalu077 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg |
| lalu077 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu077 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu077 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu077 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu077 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg?impolicy=fo |
| lalu077 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg?impolicy=fo | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg?impolicy=fo |
| lalu077 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu077 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu077 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu077 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/c7/ac | https://cdn.worldota.net/t/1024x768/content/c7/ac/c7acd5985ca9fc01a4fa871a032aa70311152516.jpeg |
| lalu077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/c7/ac/c7acd5985ca9fc01a4fa871a032aa7031115251 | https://cdn.worldota.net/t/1024x768/content/c7/ac /c7acd5985ca9fc01a4fa871a032aa70311152516.jpeg |
| lalu077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/c7/ac/c7acd5985ca9fc01a4fa871a032aa70311152516 | https://cdn.worldota.net/t/240x240/content/c7/ac /c7acd5985ca9fc01a4fa871a032aa70311152516.jpeg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/c7/ac/c7acd5985ca9fc01a4fa871a032aa70311152516 | https://cdn.worldota.net/t/240x240/content/c7/ac/c7acd5985ca9fc01a4fa871a032aa70311152516.jpeg |
| lalu077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu077 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu077 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu077 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg |
| lalu077 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hotel | |
| lalu077 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hote | |
| lalu077 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu077 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu077 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu077 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=18 isSh | |
| lalu077 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=6040 | |
| lalu077 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=6040 90 | |
| lalu077 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu077 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu077 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShow Mo | |
| lalu077 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShowMo | |
| lalu077 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 324edca16d9120d5ac.jpeg X |
| lalu077 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg?impolicy=fo |
| lalu077 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg?impolicy=fo | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg?impolicy=fo |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu077 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4f4563e3_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu077 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220p0v000000jpcnaEE5A_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220p0v000000jpcnaEE5A_R_800_525_R5_D.jpg |
| lalu077 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220p0v000000jpcnaEE5A_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220p0v000000jpcnaEE5A_W_1080_808_R5_D.jpg |
| lalu077 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu077 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-30&checkOut=2022 | |
| lalu077 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220p0v000000jpcnaEE5A_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220p0v000000jpcnaEE5A_R_800_525_R5_D.jpg |
| lalu077 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220p0v000000jpcnaEE5A_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220p0v000000jpcnaEE5A_Z_1080_808_R5_D.jpg |
| lalu077 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220p0v000000jpcnaEE5A_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220p0v000000jpcnaEE5A_Z_1080_808_R5_D.jpg |
| lalu077 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu077 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu077 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-30&chec | |
| lalu077 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-2390-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu077 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/4f4563e3_z.jpg |
| lalu077 | November 9, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/db/fc/e8/agoda-60360-510524979-196564.jpg |
| lalu077 | November 24, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/db/fc/e8/agoda-60360-510524979-196564.jpg?width=500&height=350&xhint=500&yhint=410&crop=true |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu077 | November 26, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/db/fc/e8/agoda-6 0360-510524979-196564.jpg?width=500&height=350&x hint=500&yhint=410&crop=true |
| lalu077 | November 29, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_ Moon_Lake.htm | https://www.hotelscombined.com.au/himg/db/fc/e8/a goda-60360-510524979-196564.jpg |
| lalu077 | November 29, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moo n-Lake.mhd60360.ksp | https://www.momondo.in/himg/db/fc/e8/agoda-60360-510524979-196564.jpg |
| lalu077 | November 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Place/Nantou_County.ht m | https://www.hotelscombined.co.uk/himg/db/fc/e8/ago da-60360-510524979-196564.jpg |
| lalu077 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_ Lake.htm | https://www.hotelscombined.fr/himg/db/fc/e8/agoda-6 0360-510524979-196564.jpg |
| lalu077 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Lalu_Sun_Moon _Lake.htm | https://www.hotelscombined.jp/himg/db/fc/e8/agoda-60360-510524979-196564.jpg |
| lalu077 | December 14, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5% B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88 %E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360. ksp | https://www.cn.kayak.com/rimg/himg/db/fc/e8/agoda-60360-510524979-196564.jpg?width=500&height=350& xhint=500&yhint=410&crop=true |
| lalu077 | December 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Hotel/The_Lalu_Sun_M oon_Lake.htm | https://www.hotelscombined.co.uk/himg/db/fc/e8/ago da-60360-510524979-196564.jpg |
| lalu077 | January 3, 2025 | Booking Defendants | https://www.hotelscombined.com.au/Place/Nantou_City.ht m | https://www.hotelscombined.com.au/himg/db/fc/e8/a goda-60360-510524979-196564.jpg |
| lalu078 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=de | http://q.static.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=2 | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32434 8;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-04-25;chec | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33347 4;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-04-25;che | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34141 0;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2012-04-25;checkout=201 | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPAR T_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&Date Debut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta -services-hotellink-en;sid=227aa6865ad95f32a95b555ac9c ea549;dcid=1;srfid=8e1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25; checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://d.ultrabstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ/&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p5356.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu078 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/786/7869824.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://d.ultrabstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/786/7869824.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd9818 5b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938 013da0c1c213X2#topanchor | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30516 8;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2012-08-08;checkout=201 | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34004 2;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012-08 | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wr apper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta -services-hotellink-en;sid=227aa6865ad95f32a95b555ac9c ea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/786/78 69824.jpg |
| lalu078 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;la bel=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-08-08;che | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;la bel=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-07-29;chec | http://q.bstatic.com/images/hotel/max300/786/78698 24.jpg |
| lalu078 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-07-30;checkout=2012-07-31;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url= %2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778% 3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33061 9;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-07-30;checkout=2 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | q.bstatic.com/images/hotel/max300/786/7869824.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32734 5;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid =4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 12-09-12; checkout=2012-09-13;srfid=ada | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33833 8;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-09-12; checkout=2 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33790 6;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbccc b010a;dcid=1;checkin=2012-09-12; checkou | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bo okingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33890 6;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb0 10a;dcid=1;checkin=2012-09-28;checkout | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=htt p%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3 B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34260 2;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-10-07 | bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34267 2;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34849 7;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33868 2;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb0 10a;dcid=1;checkin=2012-10-07;checkout | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33949 0;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 11, 2012 | Booking Defendants | www.eshome.com/hotel/tw/the-lalu.en.html?aid=317841;la bel=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32531 6;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | d.ultrabstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu078 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu078 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/786/7869824.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-264088 0/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu078 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34792 2;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkir | q-ec.bstatic.com/images/hotel/max300/786/7869824.j pg |
| lalu078 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;la bel=home_search;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2013-01-20;checkout=20 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-03-03;checkout=2013-03-04;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=35120 4;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010 a;dcid=1;checkin=2013-02-28;checkout=20 | q-ec.bstatic.com/images/hotel/max300/786/7869824.j pg |
| lalu078 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp &error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3 D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | q-ec.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&labe l=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source= tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/786/7869824.j pg |
| lalu078 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&c id=7554471 | aff.bstatic.com/images/hotel/max500/786/7869824.jp g |
| lalu078 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=3 11476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srf id=79baefa90ea926a49a045ce0ce6ee70ee02 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid =4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e0 98a9ed8b70dd426310354c77d239cc433c94 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30163 7;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-04-18;checkout=2013-04-19;highli | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-2 8;checkout=2013-04-29; highlighted_facilite | q-ec.bstatic.com/images/hotel/max300/786/7869824.j pg |
| lalu078 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid= 352641;label=ta_hpsb;sid=084365672688a50f201e4faaf28 4f165;dcid=1;checkin=2013-06-19;checkou | q.bstatic.com/images/hotel/max300/786/7869824.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÂ¸â€¡ | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu078 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu078 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu078 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becccccb010a;dcid=1;checkin=2013-10-10;ch | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVlYpK%2fb92qScdgI1lns3cHpPApuYMe4NAdnplrT | |
| lalu078 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/786/7869824.jpg |
| lalu078 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu078 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu078 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu078 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu078 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu078 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEBylnjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu078 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2 pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu078 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu078 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu078 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Revi ews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/82/1f/821fa076c9d0d45a20906f30a1a7d67 52small.jpg |
| lalu078 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Å¼ C | |
| lalu078 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Å¼ C | |
| lalu078 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yu chi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/25e8400a_y.jpg |
| lalu078 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/25e8400a_b.jpg |
| lalu078 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/25e8400a_b.jpg |
| lalu078 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/25e8400a_y.jpg |
| lalu078 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/25e8400a_b.jpg |
| lalu078 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000 /901600/901590/25e8400a_y.jpg |
| lalu078 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/25e8400a_y.jpg |
| lalu078 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8 /16/2017 | http://images.trvl-media.com/hotels/1000000/910000 /901600/901590/25e8400a_y.jpg |
| lalu078 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/25e8400a_y.jpg |
| lalu078 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information?chkin=2017/3/26&chkout=20 17/3/29 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/25e8400a_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/25e8400a_y.jpg |
| lalu078 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/25e8400a_y.jpg |
| lalu078 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/25e8400a_b.jpg |
| lalu078 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/25e8400a_y.jpg |
| lalu078 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/25e8400a_y.jpg |
| lalu078 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/25e8400a_y.jpg |
| lalu078 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/25e8400a_b.jpg |
| lalu078 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/25e8400a_y.jpg |
| lalu078 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu078 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/25e8400a_y.jpg |
| lalu078 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu078 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu078 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/25e8400a_y.jpg |
| lalu078 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/25e8400a_y.jpg |
| lalu078 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake?che Ã¢ÊœÂ    80 | |
| lalu078 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu078 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/005cfcac_b.jpg |
| lalu078 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu078 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/GRBb_Fh-iwMr2COdp8m7XCrnxY4=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/4e637027_z.jpg |
| lalu078 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/7T_RnCfJnPWmsp2kE_S7TsEZZXs=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/g70Nxipd2SKYO1_bLN9p4yuOK_s=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/GRBb_Fh-iwMr2COdp8m7XCrnxY4=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/005cfcac_b.jpg |
| lalu078 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&c | |
| lalu078 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu078 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-168c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-04 | |
| lalu078 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu078 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg?impolicy=fc |
| lalu078 | April 2, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg?impolicy=fc | |
| lalu078 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu078 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu078 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu078 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu078 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg?impolicy=fc |
| lalu078 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/005cfcac_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu078 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220w190000016887y2500_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220w190000016887y2500_R_800_525_R5_D.jpg |
| lalu078 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220w190000016887y2500_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220w190000016887y2500_W_1080_808_R5_D.jpg |
| lalu078 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2§€°Â® | |
| lalu078 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-30&checkOut=2022 | |
| lalu078 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220w190000016887y2500_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220w190000016887y2500_R_800_525_R5_D.jpg |
| lalu078 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220w190000016887y2500_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220w190000016887y2500_Z_1080_808_R5_D.jpg |
| lalu078 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220w190000016887y2500_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220w190000016887y2500_Z_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu078 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu078 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu078 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-30&chec | |
| lalu078 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/005cfcac_b.jpg |
| lalu078 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu078 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/005cfcac_z.jpg |
| lalu079 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p5316.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu079 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/788/7884505.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd9818 5b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938 013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30516 8;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34004 2;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wr apper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta -services-hotellink-en;sid=227aa6865ad95f32a95b555ac9c ea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y =19 | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/788/78 84505.jpg |
| lalu079 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;la bel=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;la bel=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/788/788450 5.jpg |
| lalu079 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url= %2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid %3D325778% 3Bsid %3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33061 9;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid%3D342060%3Blabel%3DHotels Worldwide%3Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/788/7884505.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu079 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | https://r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/788/7884505.jpg |
| lalu079 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/788/7884505.jpg |
| lalu079 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotels/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ¢â¡ | |
| lalu079 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu079 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu079 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu079 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu079 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | |
| lalu079 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | http://r.bstatic.com/images/hotel/840x460/788/7884505.jpg |
| lalu079 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVlYpK%2fb92qScdgI1lns3cHpPApuYMe4NAdnplrT | |
| lalu079 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/788/7884505.jpg |
| lalu079 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu079 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu079 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a201310021030364880115597855&plf=PCLN | |
| lalu079 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu079 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu079 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEBylnjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu079 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2 pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu079 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu079 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu079 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Å¼ C | |
| lalu079 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Å¼ C | |
| lalu079 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | r-ec.bstatic.com/images/hotel/max300/316/31614984. jpg |
| lalu079 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | q-ec.bstatic.com/images/hotel/max400/316/31614984 .jpg |
| lalu079 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-repo rt-Home Page \|AutoS\|HOTEL \| the+lalu\|3\|6\|1 | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/00cc6dd0_n.jpg |
| lalu079 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/5 96/59604969.jpg |
| lalu079 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1280x900/5 96/59604969.jpg |
| lalu079 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/596/59 604969.jpg |
| lalu079 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.ht m | https://q-xx.bstatic.com/images/hotel/840x460/596/59 604969.jpg |
| lalu079 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake .htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/ 59604969.jpg?k=731c0403df1b68aa8b3753c50055112 d241422df82a76d725358bbf2d0671f3c&o |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/5 96/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/5 96/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/596/59 604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/5 96/59604969.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1280x900/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604969.jpg |
| lalu079 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604969.jpg |
| lalu079 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59604969.jpg |
| lalu079 | July 7, 2019 | Amadeus North America, Inc. | https://www.opodo.co.uk/blog/most-beautiful-swimmingpools/ | https://www.opodo.co.uk/blog/wp-content/uploads/sites/12/2012/08/lulu2-720x580.jpg |
| lalu079 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://r-ak.bstatic.com/images/hotel/max400/596/59604969.jpg |
| lalu079 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE Ã¢ËœÂ   67 | https://q-ak.bstatic.com/images/hotel/max1024x768/596/59604969.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu079 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-472 | |
| lalu079 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu079 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu079 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/382d6bc0-5867-4da9-9b4b-1cfdadd372cc/1120x700?op=fit |
| lalu079 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://r-cf.bstatic.com/images/hotel/max400/596/59604969.jpg |
| lalu079 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢Ëœ    67 | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59604969.jpg |
| lalu079 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢Ëœ    67 | https://q-cf.bstatic.com/images/hotel/max1280x900/596/59604969.jpg |
| lalu079 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b625f698726360ede79;checkin=2020-12-12; checkout=2020-12-13;dest_id=-2640880;dest_type=city;gro | https://q-cf.bstatic.com/images/hotel/max1280x900/596/59604969.jpg |
| lalu079 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | https://br.staticontent.com/media/pictures/382d6bc0-5867-4da9-9b4b-1cfdadd372cc/1120x700?op=fit |
| lalu079 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu079 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu079 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog | https://cf.bstatic.com/images/hotel/max1024x768/596/59604969.jpg |
| lalu079 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAAgHSA | https://cf.bstatic.com/images/hotel/max1280x900/596/59604969.jpg |
| lalu079 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/59604969.jpg?k=731c0403df1b68aa8b3753c50055112d241422df82a76d725358bbf2d0671f3c&o=&hp=1 |
| lalu079 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/59604969.jpg?k=731c0403df1b68aa8b3753c50055112d241422df82a76d725358bbf2d0671f3c&o=&hp=1 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max300/59604969.jpg?k=731c0403df1b68aa8b3753c50055112d241422df82a76d725358bbf2d0671f3c&o=&hp=1 |
| lalu079 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu079 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu079 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/59604969.jpg?k=d946424d1a1092cc9a86c394ec939f85ea683cace98d136f518541dceffa730c&o= |
| lalu079 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/59604969.jpg?k=d946424d1a1092cc9a86c394ec939f85ea683cace98d136f518541dceffa730c&o= |
| lalu079 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/M01/DO/D6/Cghzf1SY2eqAHa9EAAih-qgaioY349_ | |
| lalu079 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu079 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M01/DO/D6/Cghzf1SY2eqAHa9EAAih-qgaioY349_Z_1 | |
| lalu079 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M01/DO/D6/Cghzf1SY2eqAHa9EAAih-qgaioY349_Z_1 | |
| lalu079 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu079 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu079 | April 1, 2024 | Amadeus North America, Inc. | https://www.opodo.co.uk/blog/most-beautiful-swimmingpools/ | https://www.opodo.co.uk/blog/wp-content/uploads/sites/12/2012/08/lulu2-720x580.jpg |
| lalu079 | April 1, 2024 | Amadeus North America, Inc. | https://www.opodo.co.uk/blog/most-beautiful-swimmingpools/ | https://www.opodo.co.uk/blog/wp-content/uploads/sites/12/2012/08/lulu2.jpg |
| lalu079 | April 1, 2024 | Amadeus North America, Inc. | https://www.opodo.de/blog/die-top-10-der-schoensten-pools-der-welt/ | https://www.opodo.de/blog/wp-content/uploads/sites/11/2018/11/lulu2-720x580.jpg |
| lalu079 | April 1, 2024 | Amadeus North America, Inc. | https://www.opodo.de/blog/die-top-10-der-schoensten-pools-der-welt/ | https://www.opodo.de/blog/wp-content/uploads/sites/11/2018/11/lulu2.jpg |
| lalu079 | May 1, 2024 | Booking Defendants | https://m.life.tw/?app=view&no=1398656 | https://www.hotelscombined.com.tw/news/wp-content/uploads/sites/316/2021/10/59604969.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu079 | May 1, 2024 | Booking Defendants | https://m.life.tw/?app=view&no=1478641 | https://www.hotelscombined.com.tw/news/wp-content/uploads/sites/316/2022/01/59604969.jpg |
| lalu079 | December 20, 2024 | Booking Defendants | https://life.tw/?app=view&no=1398656 | https://www.hotelscombined.com.tw/news/wp-content/uploads/sites/316/2021/10/59604969.jpg |
| lalu079 | February 10, 2025 | Amadeus North America, Inc. | https://www.opodo.co.uk/blog/most-beautiful-swimmingpools/ | https://www.opodo.co.uk/blog/wp-content/uploads/sites/12/2012/08/lulu2.jpg |
| lalu079 | February 10, 2025 | Amadeus North America, Inc. | https://www.opodo.de/blog/die-top-10-der-schoensten-pools-der-welt/ | https://www.opodo.de/blog/wp-content/uploads/sites/11/2018/11/lulu2-720x580.jpg |
| lalu079 | February 10, 2025 | Amadeus North America, Inc. | https://www.opodo.de/blog/die-top-10-der-schoensten-pools-der-welt/ | https://www.opodo.de/blog/wp-content/uploads/sites/11/2018/11/lulu2.jpg |
| lalu080 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu080 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/316/31615045.jpg |
| lalu080 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | q-ec.bstatic.com/images/hotel/max400/316/31615045.jpg |
| lalu080 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu080 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu080 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/7e432d53-d7d4-4cca-ae9a-998f69cc8812/1120x700?op=fit |
| lalu080 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticontent.com/media/pictures/7e432d53-d7d4-4cca-ae9a-998f69cc8812/1120x700?op=fit |
| lalu083 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&Date Debut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_int=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html | |
| lalu083 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu083 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdgEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdgEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu083 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9IPyWWEgal%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu083 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu083 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu083 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu083 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu083 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu083 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu083 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu083 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Ã¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu083 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid%3D342060%3Blabel%3DHotels Worldwide%3Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu083 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu083 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/787/7870125.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu083 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©ÂÂ¡Â¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu083 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu083 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu083 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu083 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu083 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu083 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu083 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu083 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu083 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu083 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu083 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32862 3;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33393 3;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu083 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu083 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu083 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_ho tel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi 6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4GLUVO | |
| lalu083 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5z13Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4G | |
| lalu083 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=KZ6SYCY09h6TqG%2f4Ls 8RDP5%2f%2fVxBz8efvG5S9HrscfLpEK%2fXIPIOBQcVmEH Rp8K4G | |
| lalu083 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu083 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr -xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012-11-11;chec | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/20 5797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 111-1]2 | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_42_b.jpg |
| lalu083 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/20 5797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 111-1]2 | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_42_b.jpg |
| lalu083 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/787/7870125.j pg |
| lalu083 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu083 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/787/7870125.jpg |
| lalu083 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu083 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu083 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu083 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu083 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu083 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu083 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu083 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/77/21525/193189/193189-901590_42_b-original.jpg |
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/77/21525/193189/193189-901590_42_b-original.jpg |
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu083 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu083 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu083 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/a9/el/a9e18148159e0ef0a6b1dcd8f45061ba2small.jpg |
| lalu083 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu083 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu083 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu083 | January 27, 2013 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€Â¥Ã¦Å"Ë†Ã¦Â½â€¹&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTlT | |
| lalu083 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu083 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu083 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu083 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7870125.jpg |
| lalu083 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu083 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzIDkPByR4NAdnp | |
| lalu083 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu083 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn.hotels/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=0k | |
| lalu083 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/a9/el/a9e18148159e0ef0a6b1dcd8f45061ba2small.jpg |
| lalu083 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/787/7870125.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.86356&lon=120.908897&r=1&g=2&aaa=0&senior=0&govt=0&mi | |
| lalu083 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu083 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu083 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ„â€¡ | |
| lalu083 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu083 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu083 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu083 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu083 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJ0OIGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu083 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu083 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu083 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4NAdnplrTet | |
| lalu083 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu083 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu083 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu083 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu083 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu083 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu083 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu083 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu083 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/77/21525/193189/193189-901590_42_b-original.jpg |
| lalu083 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/77/21525/193189/193189-901590_42_b-original.jpg |
| lalu083 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34010 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F09%2F2013&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu083 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu083 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn2.agoda.net/hotelimages/604/60405/60405_120131102609158_STD.jpg |
| lalu083 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu083 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870125.jpg |
| lalu083 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870125.jpg |
| lalu083 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu083 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870125.jpg |
| lalu083 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu083 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu083 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu083 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu083 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu083 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu083 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu083 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu083 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu083 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu083 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu083 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | |
| lalu083 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&search Destination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos?lang=en&currency=USD&secure UrlFromDataBridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&search Destination=Yuch C | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu083 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700219032 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=11/11/2014&chko Ã¢â€"Â¼ C | |
| lalu083 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Â¼ C | |
| lalu083 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name=hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88&E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88&E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_42_b.jpg |
| lalu083 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_42_y.jpg |
| lalu083 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |
| lalu083 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |
| lalu083 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |
| lalu083 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |
| lalu083 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/098da3a5_b.jpg |
| lalu083 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |
| lalu083 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |
| lalu083 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |
| lalu083 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/098da3a5_b.jpg |
| lalu083 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |
| lalu083 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu083 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/098da3a5_y.jpg |
| lalu083 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu083 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu083 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu083 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu083 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu083 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_b.jpg |
| lalu083 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu083 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu083 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/f0288ca9-70c5-459f-a284-35319e3eb29e/1120x700?op=fit |
| lalu083 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticcontent.com/media/pictures/f0288ca9-70c5-459f-a284-35319e3eb29e/1120x700?op=fit |
| lalu083 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_b.jpg |
| lalu083 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_y.jpg |
| lalu083 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg |
| lalu083 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/FBCf6cTT8ltKS0dmqVb7S8cRLVI=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg |
| lalu083 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h1624186 0.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/f5aab729_z.jpg |
| lalu083 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/f-UFYrbI6ol8BoupjUKwuhPJWlw=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg |
| lalu083 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/FBCf6cTT8ltKS0dmqVb7S8cRLVI=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg |
| lalu083 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/iHmOzHv0A8wFfLR7YKM0rmD_AQ8=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg |
| lalu083 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_b.jpg |
| lalu083 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg |
| lalu083 | January 13, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg?h=666&impolicy=fcrop&q=medium&w=1000 |
| lalu083 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu083 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-168c | |
| lalu083 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022 | |
| lalu083 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu083 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg?impolicy=fc |
| lalu083 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu083 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu083 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu083 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu083 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/a5/6e | https://cdn.worldota.net/t/1024x768/content/a5/6e /a56eb14440a15e2d94359a7e9c961acce49a0dc2.jpeg |
| lalu083 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/a5/6e/a56eb14440a15e2d94359a7e9c961acce49a | https://cdn.worldota.net/t/1024x768/content/a5/6eb14440a15e2d94359a7e9c961acce49a.jpeg |
| lalu083 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu083 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu083 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu083 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu083 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu083 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=243979 | |
| lalu083 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu083 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu083 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | f5058f816cb890fb558.jpeg X |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu083 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/80e1c697_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu083 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220219000001699ue9668_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220219000001699ue9668_W_1080_808_R5_D.jpg |
| lalu083 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu083 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€ºÂ® | |
| lalu083 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220219000001699ue9668_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220219000001699ue9668_Z_1080_808_R5_D.jpg |
| lalu083 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220219000001699ue9668_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220219000001699ue9668_Z_1080_808_R5_D.jpg |
| lalu083 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu083 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu084 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu084 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu084 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu084 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| lalu084 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.86356&lon=120.908897&r=1&g=2&aaa=0&senior=0&govt=0&mi | |
| lalu085 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu085 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination=The-Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu085 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu085 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu085 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu085 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9lPyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu085 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu085 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu085 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu085 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu085 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu085 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywt0kq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu085 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu085 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu085 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©ÂÂ¡ÂÂ±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu085 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778%3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu085 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXlPIOBQcVmEHRp8K4krSaGl | |
| lalu085 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu085 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34058 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1708976&searchDestination=Â©ÂÂ ¡Â¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_43_b.jpg |
| lalu085 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/the_lalu_hotel.html ?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G1 69yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu085 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_ date=10%2F01%2F2012&departure_date=10%2 | |
| lalu085 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocati on2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_43_b.jpg |
| lalu085 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs _cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=1 0%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu085 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&s elected_currency=USD&do_availability_check=on&checkin_ monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&s elected_currency=USD&do_availability_check=on&checkin_ monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu085 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/788/78844 02.jpg |
| lalu085 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=ZAR&targ | |
| lalu085 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXIPlOBQcVmEHRp8K4s | |
| lalu085 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7 Fpj%2flC5UOM6kaz1p9X4GyVSwdzoadYANRn%21 | |
| lalu085 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4 fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu085 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu085 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu085 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu085 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu085 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu085 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu085 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu085 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/788/7884402.jpg |
| lalu085 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXlPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu085 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu085 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu085 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ‘Æ‘67x5q8DVq%2bJYjt | |
| lalu085 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhI8DVq%2b | |
| lalu085 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu085 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu085 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu085 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu085 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu085 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu085 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu085 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu085 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu085 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu085 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu085 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu085 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu085 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu085 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€Â¥Ã¦ÂÂˆÃ·Ã¦Â½Â¥&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu085 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu085 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu085 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu085 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu085 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/788/7884402.jpg |
| lalu085 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu085 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu085 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=Zygbcn CqEdukPHfjsu OAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu085 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=0k | |
| lalu085 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu085 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/788/7884402.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu085 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÄ„â€¡ | |
| lalu085 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu085 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin =disamb;srhash=2362271280;srpos=3 | |
| lalu085 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695; label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a 4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30441 4;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHa dUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu085 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfj FABIuEKJO0IGflkJKDZza1C5R3z7aids8J0ZDkmQBOLNrmO W7X4uqk | |
| lalu085 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHa dUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu085 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&l ocation_id=21525&location_url=yuchi&location_loc=1&locat ion_hash=&distance=&location_details=&sll | |
| lalu085 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8 GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu085 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_ id=193189&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu085 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu085 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu085 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu085 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu085 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu085 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu085 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/SearchResults.aspx?destination-place %3aShueshe_Village&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The_Lalu Hotel_Nantou_City&languageCode=EN&currencyCode=USD &destination-place:Shueshe_Village&rac | |
| lalu085 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34010 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/ overview?lang=en&currency=USD&secureUrlFromDataBridg e=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_43_b.jpg |
| lalu085 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797 /overview?lang=en&currency=GBP&secureUrlFromDataBrid ge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_43_b.jpg |
| lalu085 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/ho tels/205797/overview?lang=en&currency=AUD&secureUrlFr omDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_43_b.jpg |
| lalu085 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_43_b.jpg |
| lalu085 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu085 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=09%2F09%2F | |
| lalu085 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| lalu085 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=35608 1;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-10-10;ch | q.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&s pm=a230r.1.14.62.fs9aCK | http://cdn4.agoda.net/hotelimages/604/60405/60405_ 120206143836565_STD.jpg |
| lalu085 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695 ;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4 320e02cb2da1b2aa6e9becbcccb010a;dci | q.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu %2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu085 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;lab el=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea1 87;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26l VlYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/788/7884402.jpg |
| lalu085 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu085 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu085 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Taipei%2C | |
| lalu085 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu085 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu085 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu085 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu085 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |
| lalu085 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu085 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu085 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasKr72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu085 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasKr72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu085 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasKr72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu085 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasKr72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu085 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Yuchi_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Yuchi&radius=0km&Roon | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=AUD&destination-pla | |
| lalu085 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=AUD&destination=pla | http://media.datahc.com/HI123864828.jpg |
| lalu085 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu085 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |
| lalu085 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos?lang=en&currency=USD&secure UrlFromDataBridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C | |
| lalu085 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C g Ã¢â€"Â¾ Google | http://media.datahc.com/HI123864828.jpg |
| lalu085 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Shueshe_Village_1.htm#languageCode=EN&currencyCode=USD&destination-place:Shues | |
| lalu085 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Shueshe_Village_1.htm#languageCode=EN&currencyCode=USD&destination-place:Shues Ã¢â€"Â¼ C | |
| lalu085 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuch C | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |
| lalu085 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu085 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=11/11/2014&chko Ã¢â€"Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Â¾ C | |
| lalu085 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/317/31742378 .jpg |
| lalu085 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%Ã¢â€"Â¾ C | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_43_b.jpg |
| lalu085 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | r-ec.bstatic.com/images/hotel/max400/317/31742378. jpg |
| lalu085 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-09-07&checkout=2014-09-08&city=NT&hid=domh otel_1221811298765_11&qty%5B%5D=1&roomprice=0&sea rch_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_43_y.jpg |
| lalu085 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-12-10&checkout=2014-12-11&city=NT&h_name=h id=domhotel_1221811298765_11&qty%5B%5D&r_id&roomt ype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_43_y.jpg |
| lalu085 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name=&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419189628356_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_43_y.jpg |
| lalu085 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name=&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419233432240_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_43_y.jpg |
| lalu085 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-05-19&checkout=2015-05-20&city=NT&hid=domh otel_1221811298765_11&hot_id=1426148588097_2_S2&r_i d=1419233432240_S2&roomprice=0&search_type=city&sor t=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_43_y.jpg |
| lalu085 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-05-19&checkout=2015-05-20&city=NT&hid=domh otel_1221811298765_11&hot_id=1426148588097_2_S2&ro omprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_43_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |
| lalu085 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |
| lalu085 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |
| lalu085 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |
| lalu085 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486354321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |
| lalu085 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-report-Home Page \|AutoS\|HOTEL \| the+lalu\|3\|6\|1 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c8659e7a_n.jpg |
| lalu085 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-report-HomePage \| AutoS\|HOTEL \| the+lalu\|3\|6\|1 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_n.jpg |
| lalu085 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |
| lalu085 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/c8659e7a_b.jpg |
| lalu085 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/c8659e7a_b.jpg |
| lalu085 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_43_b.jpg |
| lalu085 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_43_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/c8659e7a_b.jpg |
| lalu085 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/c8659e7a_w.jpg |
| lalu085 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_b.jpg |
| lalu085 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_z.jpg |
| lalu085 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu085 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/u-VpLLuioUYb2VOdcXgpbRauqnk=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a_w.jpg |
| lalu085 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu085 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu085 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu085 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c8659e7a.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu085 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu085 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu085 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€˜ 90 | |
| lalu085 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&a Date Range [dep]=2020- 90 | |
| lalu085 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu085 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu085 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fc455dff_b.jpg |
| lalu085 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu085 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu085 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin= 0 90 | |
| lalu085 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu085 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/1006eb83-51c7-4922-b346-8d1ee2004a28/1120x700?op=fit |
| lalu085 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | https://br.staticontent.com/media/pictures/1006eb83-51c7-4922-b346-8d1ee2004a28/1120x700?op=fit |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu085 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/6Z4rXgXm5NH9HyKnwvqEvQQMC88=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu085 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h162418600.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/226e40b7_z.jpg |
| lalu085 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/6Z4rXgXm5NH9HyKnwvqEvQQMC88=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu085 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/DJgD4imJ0uD2XwbhM0TCbCeqhwA=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu085 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/F5dIMJkF1n5oBRshQBGtmccFrdE=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu085 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fc455dff_b.jpg |
| lalu085 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu085 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu085 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu085 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg?impolicy=fcr |
| lalu085 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg?impolicy=fcr | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg?impolicy=fcr |
| lalu085 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu085 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/fc455dff_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu085 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu085 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/29/de/29de8 bd55e2843f57554f0cb04a11c1acdc8d | https://cdn.worldota.net/t/1024x768/content/29/de / 29de8bd55e2843f57554f0cb04a11c1acdc8d311.jpeg |
| lalu085 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/29/de/29de8 bd55e2843f57554f0cb04a11c1acdc8d | https://cdn.worldota.net/t/1024x768/content/29/de/29 de8bd55e2843f57554f0cb04a11c1acdc8d.jpeg |
| lalu085 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/29/de/29de8b d55e2843f57554f0cb04a11c1acdc8d3 | https://cdn.worldota.net/t/240x240/content/29/de / 29de8bd55e2843f57554f0cb04a11c1acdc8d311.jpeg |
| lalu085 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/29/de/29de8b d55e2843f57554f0cb04a11c1acdc8d3 | https://cdn.worldota.net/t/240x240/content/29/de/29d e8bd55e2843f57554f0cb04a11c1acdc8d3.jpeg |
| lalu085 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q | |
| lalu085 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=28.05.20 | |
| lalu085 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=21.05.20 | |
| lalu085 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/90 1590/fc455dff_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/fc455dff_z.jpg |
| lalu085 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89 -bbb1-ea97ae34a75a&hote | |
| lalu085 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89 -bbb1-ea97ae34a75a&hotel | |
| lalu085 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&is | |
| lalu085 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-a c55-af3e090ff92b&hotel=2439790 | |
| lalu085 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&isShow | |
| lalu085 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | cb04a11c1acdc8d311.jpeg |
| lalu085 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/90160 0/901590/fc455dff_z.jpg?impolicy=fcr | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/fc455dff_z.jpg?impolicy=fcr |
| lalu085 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=descri ption&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/fc455dff_z.jpg?impolicy=fcrop&w=82&h= 82&q=high |
| lalu085 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220c0v000000jsxyoBC 23_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220c0v000000jsxyo BC23_W_1080_808_R5_D.jpg |
| lalu085 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-08&checkOut=20 | |
| lalu085 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckin=2022-07-08&checkOut=2Ã§â€°Â® | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220c0v000000jsxyoBC23_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220c0v000000jsxyoBC23_Z_1080_808_R5_D.jpg |
| lalu085 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220c0v000000jsxyoBC23_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220c0v000000jsxyoBC23_Z_1080_808_R5_D.jpg |
| lalu085 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu085 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu085 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg?width=500&height=350&xhint=500&yhint=333&crop=true |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.il/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.il/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.th/Place/Nantou_City.htm | https://www.hotelscombined.co.th/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.in/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.in/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/fc455dff_b.jpg |
| lalu085 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.co.jp/Nantou-City-%E3%83%9B%E3%83%86%E3%83%AB-%E3%82%B6-%E3%83%A9%E3%83%AB%E3%83%BC-%E3%82%B5%E3%83%B3-%E3%83%A0%E3%83%BC%E3%83%B3-%E3%83%AC%E3%82%A4%E3%82%AF-%E6%B6%B5%E7%A2%A7%E6%A8%93%E5%A4%A7%E9%A3%AF%E5%BA%97-.60360.ksp | https://content.r9cdn.net/rimg/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg?width=500&height=350&xhint=500&yhint=333&crop=true |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com.mx/Nantou-City-Hoteles-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg?width=500&height=350&xhint=500&yhint=333&crop=true |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg?width=500&height=350&xhint=500&yhint=333&crop=true |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg?width=500&height=350&xhint=500&yhint=333&crop=true&watermarkposition=lowerright |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sg/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg?width=500&height=350&xhint=500&yhint=333&crop=true |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.dk/hoteller/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.dk/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.it/hotel/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.it/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg?width=500&height=350&xhint=500&yhint=333&crop=true |
| lalu085 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.sg/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.sg/himg/c4/2f/b7/expediav2-60360-ddbd3f-089933.jpg |
| lalu085 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/fc455dff_z.jpg |
| lalu086 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu086 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| lalu086 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdi | |
| lalu086 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+ Yuchi%2C | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://q.bstatic.com/images/hotel/max300/780/78068 25.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-04-25;chec | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu-sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| lalu086 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu086 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu086 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&tar | |
| lalu086 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25; checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://d.ultrabstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu086 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=GBP&tarÃƒÂ§ | |
| lalu086 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&creditCar | |
| lalu086 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu086 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu086 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| lalu086 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| lalu086 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/205797/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://d.ultrabstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu086 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01M2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu086 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu086 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu086 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu086 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgal%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu086 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu086 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu086 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu086 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu086 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu086 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu086 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu086 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Á©ÂÂ¡Á¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu086 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid 3D325778%3Bsid 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid 3D342060 % 3Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu086 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu086 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu086 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | q.bstatic.com/images/hotel/max300/780/7806825.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=https%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | d.ultrabstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÅÂ¡Ã¡Å±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu086 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu086 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu086 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu086 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu086 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu086 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://q.bstatic.com/images/hotel/max300/780/7806825.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu086 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu086 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzIsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu086 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu086 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu086 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu086 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu086 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu086 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu086 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu086 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu086 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/780/7806825.jpg |
| lalu086 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXlPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu086 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu086 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu086 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu086 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu086 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q-ec.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu086 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu086 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu086 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | q-ec.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu086 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBlfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu086 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/f2/39/f239c274ed08b620e62233edd11d28742small.jpg |
| lalu086 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu086 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu086 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu086 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€™Â¥Ã¡Â˜Ã‰Â†Ã¡Â½Â&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTlT | |
| lalu086 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu086 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu086 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu086 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu086 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-city:Nantou_City&radius=20k | http://media.datahc.com/HI67109707.jpg |
| lalu086 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/780/7806825.jpg |
| lalu086 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu086 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu086 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | q-ec.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&rooms=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=Ok | |
| lalu086 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/f2/39/f239c274ed08b620e62233edd11d28742small.jpg |
| lalu086 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.86356&lon=120.908897&r=1&g=2&aaa=0&senior=0&govt=0&mi | |
| lalu086 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu086 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/780/7806825.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi MugEAsVzQPoWyK7bAwo8ol | |
| lalu086 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ‚â€¡ | |
| lalu086 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu086 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu086 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu086 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu086 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu086 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu086 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu086 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu086 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu086 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu086 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fhotellloydmilano.html | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu086 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu086 | May 4, 2013 | Booking Defendants | www.lagisatu.com/hotel/?utm_source=Nantou&utm_medium=SG&utm_campaign=lagisatu | img.agoda.net/hotelimages/604/60405/60405_120131102612580_std.jpg |
| lalu086 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu086 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| lalu086 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | |
| lalu086 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| lalu086 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu086 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city_Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F09%2F2013&d | |
| lalu086 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu086 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu086 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn4.agoda.net/hotelimages/604/60405/60405_120131102612580_STD.jpg |
| lalu086 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVlOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu086 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fIx18%2flY4Zg26lVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu086 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/780/7806825.jpg |
| lalu086 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu086 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu086 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu086 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu086 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu086 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_y.jpg |
| lalu086 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu086 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu086 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu086 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu086 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu086 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | |
| lalu086 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_y.jpg |
| lalu086 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos?lang=en&currency=USD&secure UrlFromDataBridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¾ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_35_b.jpg |
| lalu086 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuch C | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_35_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu086 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 219032 | |
| lalu086 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-M oon-Lake.h901590.Hotel-Information?chkin=11/11/2014&c hko Ã¢â€"Â¼ C | |
| lalu086 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Â¼ C | |
| lalu086 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/314/31490594 .jpg |
| lalu086 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_35_b.jpg |
| lalu086 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | q-ec.bstatic.com/images/hotel/max400/314/31490594 .jpg |
| lalu086 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-09-07&checkout=2014-09-08&city=NT&hid=domh otel_1221811298765_11&qty%5B%5D=1&roomprice=0&sea rch_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_63_z.jpg |
| lalu086 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-12-10&checkout=2014-12-11&city=NT&h_name=h id=domhotel_1221811298765_11&qty%5B%5D&r_id&roomt ype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_63_z.jpg |
| lalu086 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419189628356_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_63_z.jpg |
| lalu086 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419233432240_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_63_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_63_b.jpg |
| lalu086 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_63_b.jpg |
| lalu086 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_63_b.jpg |
| lalu086 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_63_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_63_z.jpg |
| lalu086 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/6f793d2d_b.jpg |
| lalu086 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/6f793d2d_z.jpg |
| lalu086 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/6f793d2d_z.jpg |
| lalu086 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/6f793d2d_z.jpg |
| lalu086 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/6f793d2d_b.jpg |
| lalu086 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/6f793d2d_z.jpg |
| lalu086 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu086 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu086 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu086 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/6f793d2d.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu086 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/6f793d2d.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu086 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu086 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu086 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€˜ 90 | |
| lalu086 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu086 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu086 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/77791a6e_b.jpg |
| lalu086 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu086 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu086 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu086 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/55818db6-4a6e-41e3-8c82-b45ed1fbbcb0/1120x700?op=fit |
| lalu086 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | https://br.staticontent.com/media/pictures/55818db6-4a6e-41e3-8c82-b45ed1fbbcb0/1120x700?op=fit |
| lalu086 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu086 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/ED5SisE6Q48SsfZh1k34Oe9lukw=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu086 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h1624186 0.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/8b6df9a5_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/ED5SisE6Q48SsfZh1k34Oe9lukw=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu086 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/TywWDmxcxLPd9grScLYHeyY8Z4E=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu086 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/vgNiipdkskf0ThhNSLYvjN7QzLw=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu086 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/77791a6e_b.jpg |
| lalu086 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu086 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Hotel-Search?adults=2&d1=2022-04-16&d2=2022-04-18&destination | |
| lalu086 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu086 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu086 | April 2, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg?impolicy=fo | |
| lalu086 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu086 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu086 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu086 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu086 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu086 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu086 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu086 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu086 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu086 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is B | |
| lalu086 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu086 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu086 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 1353976ecd48151fe2c.jpeg X |
| lalu086 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg?impolicy=fc |
| lalu086 | June 17, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg?impolicy=fo | |
| lalu086 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/77791a6e_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu086 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22040v000000jp7xe2F1A_R_200_150_R5_D.jpg | https://dimg04.c-ctrip.com/images/22040v000000jp7xe2F1A_R_200_150_R5_D.jpg |
| lalu086 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22040v000000jp7xe2F1A_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22040v000000jp7xe2F1A_W_1080_808_R5_D.jpg |
| lalu086 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu086 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€°Â® | |
| lalu086 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22040v000000jp7xe2F1A_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22040v000000jp7xe2F1A_Z_1080_808_R5_D.jpg |
| lalu086 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22040v000000jp7xe2F1A_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22040v000000jp7xe2F1A_Z_1080_808_R5_D.jpg |
| lalu086 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu086 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-09&chec | |
| lalu086 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-09&chec | |
| lalu086 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.il/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.il/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.th/Place/Nantou_City.htm | https://www.hotelscombined.co.th/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.in/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.in/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/77791a6e_b.jpg |
| lalu086 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.co.jp/Nantou-City-%E3%83%9B%E3%83%86%E3%83%AB-%E3%82%B6-%E3%83%A9%E3%83%AB%E3%83%BC-%E3%82%B5%E3%83%B3-%E3%83%A0%E3%83%BC%E3%83%B3-%E3%83%AC%E3%82%A4%E3%82%AF-%E6%B6%B5%E7%A2%A7%E6%A8%93%E5%A4%A7%E9%A3%AF%E5%BA%97-.60360.ksp | https://content.r9cdn.net/rimg/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com.mx/Nantou-City-Hoteles-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg?width=500&height=350&xhint=540&yhint=333&crop=true&watermarkposition=lowerright |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sg/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.dk/hoteller/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.dk/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.it/hotel/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.it/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |
| lalu086 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.sg/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.sg/himg/48/dc/d7/expediav2-60360-2004425326-088794.jpg |
| lalu086 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/77791a6e_z.jpg |
| lalu087 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/787/7870411.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33803 2;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |
| lalu087 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=hon eymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53 1.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu087 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340 097&checkin_monthday=09&checkin_year_month=2012-05 &checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |
| lalu087 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;la bel=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e20 1db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |
| lalu087 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&c heckin_monthday=24&checkin_year_month=2012-04&check out_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |
| lalu087 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=31922 4;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |
| lalu087 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775 ;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin =2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |
| lalu087 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 337189;label=searchbox325x311;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/787/78704 11.jpg |
| lalu087 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33347 4;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch eckin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |
| lalu087 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-2 2;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/787/78 70411.jpg |
| lalu087 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32434 8;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |
| lalu087 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33206 5;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcc cb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |
| lalu087 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34141 0;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/787041 1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu087 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu087 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwF6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu087 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu087 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu087 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu087 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwF6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu087 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu087 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu087 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu087 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu087 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu087 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid %3D325778%3Bsid %3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the_lalu_hotel.html | |
| lalu087 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu087 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/787/7870411.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/787/7870411.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu087 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu087 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu087 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu087 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu087 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu087 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu087 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu087 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu087 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/787/7870411.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32862 3;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33393 3;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu087 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu087 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu087 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu087 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=KZ6SYCY09h6TqG%2f4Ls 8RDP5%2f%2fVxBz8efvG5S9HrscfjkSFDK%2fAbcz8xLKdvF %2bh6ocYgRmTUkc7w | |
| lalu087 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr -xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012-11-11;chec | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/787/7870411.j pg |
| lalu087 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5d rlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu087 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/P u_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 87/7870411.jpg |
| lalu087 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14 CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu087 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.ht ml?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au 5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-264088 0/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu087 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drl CbMgGbyylVaSVA%2fg5qpNRHÃ'Æ'67x5q8DVq%2bJYjt | |
| lalu087 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%bwGN29VKJtJ K3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu087 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34792 2; label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/787/7870411.j pg |
| lalu087 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;la bel=home_search;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=35120 4;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010 a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/787/7870411.j pg |
| lalu087 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcq UmJZWHHOZBlfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu087 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocat ion2=192747&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu087 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp &error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3 D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&labe l=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source= tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/787/7870411.j pg |
| lalu087 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html ?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljonge Vzl|H1NGtVslq1K5fYvBQzxf7KODcy6jlFxmoLahblf | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7X Ngw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu087 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&c id=7554471 | aff.bstatic.com/images/hotel/max500/787/7870411.jp g |
| lalu087 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=3 11476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srf id=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid =4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e0 98a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw 50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu087 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06 XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu087 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30163 7;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCC BtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu087 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-2 8;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/787/7870411.j pg |
| lalu087 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid= 352641;label=ta_hpsb;sid=084365672688a50f201e4faaf28 4f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33817 2;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;la bel=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDx NzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu087 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÂ¸â€¡ | |
| lalu087 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu087 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu087 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu087 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu087 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu087 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu087 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu087 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu087 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn5.agoda.net/hotelimages/604/60405/60405_120131102613736_STD.jpg |
| lalu087 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu087 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2b92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu087 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/787/7870411.jpg |
| lalu087 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu087 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu087 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu087 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=5 44a200a464a200a20131002103036488011597855&plf=PC LN | |
| lalu087 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=30;checkin_year_month=2013-10;c | |
| lalu087 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPx nMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu087 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=b s17wTmKL0RqTfZUfj FABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu087 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday= 10; checkin | |
| lalu087 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2 pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu087 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu087 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu087 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344 b050a354a050a201403141453291 | |
| lalu087 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Å¼ C | |
| lalu087 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 219032 | |
| lalu087 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Å¼ C | |
| lalu087 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | r-ec.bstatic.com/images/hotel/max300/317/31742407. jpg |
| lalu087 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | r-ec.bstatic.com/images/hotel/max400/317/31742407. jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu087 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu087 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€¯90 | |
| lalu087 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijye AbvnQAAGIpTyCLcg396_R_ | |
| lalu087 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijyeAbvnQAAGIpTyCLcg396_R_8 | |
| lalu087 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijyeAbvnQAAGIpTyCLcg396_R_ÃŽÅ¼ | |
| lalu087 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijyeAbvnQAAGIpTyCLcg396 | |
| lalu087 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijyeAbvnQAAGIpTyCLcg396_ | |
| lalu087 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu087 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-30&checkOut=2022 | |
| lalu087 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66 | |
| lalu087 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66 | |
| lalu087 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijyeAbvnQAAGIpTyCLcg396_R_ | |
| lalu087 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijyeAbvnQAAGIpTyCLcg396_R_8 | |
| lalu087 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijyeAbvnQAAGIpTyCLcg396_R_8 | |
| lalu087 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijyeAbvnQAAGIpTyCLcg396_Z_1 | |
| lalu087 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/MOB/9B/66/CghzgVSijyeAbvnQAAGIpTyCLcg396_Z_1 | |
| lalu087 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-09&chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu087 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu087 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-30&chec | |
| lalu087 | April 1, 2024 | Trip.com Travel Singapore Pte. Ltd. | https://www.northwest.com.tw/travel/index_en.php?travel=1747 | https://dimg04.c-ctrip.com/images/fd/hotel/g2/M0B/9B/66/CghzgVSijyeAbvnQAAGlpTyCLcg396_R_1136_750_R5_D.jpg |
| lalu088 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu089 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://d.ultrabstatic.com/images/hotel/max300/787/7870135.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b88468acf48d167b1d965c234762f5bx2#topar | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.static.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.static.com/images/hotel/max300/787/7870135.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://d.ultrabstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2 VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8 K4dTIJS | |
| lalu089 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXq cjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu089 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FT HNby9%2fiIgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu089 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FT HNby9%2fiIgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu089 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyW WEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu089 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXq cjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu089 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival _date=09%2F12%2F2012&departure_date=09 | |
| lalu089 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9bec bcccb010a;dcid=1;checkin=2012-08-08;che | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOE fQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu089 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGnt GWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu089 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu089 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-07-29;chec | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOl | |
| lalu089 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778%3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html | |
| lalu089 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid % 3D342060 % 3Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXlPIOBQcVmEHRp8K4krSaGl | |
| lalu089 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | q.bstatic.com/images/hotel/max300/787/7870135.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33594 1;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-09-12; checkout=2012-09-13;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34236 4;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32966 1;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=r eiter | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33966 3;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2012-09-12;cl | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;lab el=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccc b010a;dcid=1;checkin=2012-09-12;checkou | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32734 5;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid =4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 12-09-12; checkout=2012-09-13;srfid=ada | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33833 8;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-09-12; checkout=2 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33790 6;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbccc b010a;dcid=1;checkin=2012-09-12; checkou | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bo okingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33890 6;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb0 10a;dcid=1;checkin=2012-09-28;checkout | q.bstatic.com/images/hotel/max300/787/7870135.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&fl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | d.ultrabstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu089 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu089 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu089 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4s | |
| lalu089 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu089 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyIdGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu089 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu089 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu089 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu089 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu089 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu089 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdkSFDK%2fAbcz8xLKdvF%2bh6ocYgRmTUkc7 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=C73Aslpu08OULooGdOnc2VU9PEYxkAuK5MZVl%2fsgjB %2fJWQCfbig%2be9Mjgwzvlg2KUxFeS953XpBPRjZ | |
| lalu089 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr -xmlvswl-com-searches; sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2012-11-11;chec | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/787/7870135.j pg |
| lalu089 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5d rlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu089 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/P u_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?fi lename=http://aff.bstatic.com/images/hotel/max500/7 87/7870135.jpg |
| lalu089 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14 CTB3Z9BCgfpEK%2fXlPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu089 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.ht ml?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au 5drlCbMgGbyyl vaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu089 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-264088 0/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012- 12-18&to=2012-12-19 | |
| lalu089 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drl CbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu089 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJ K3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu089 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=34792 2; label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkir | q-ec.bstatic.com/images/hotel/max300/787/7870135.j pg |
| lalu089 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;la bel=home_search;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2013-01-20;checkout=20 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | q-ec.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu089 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu089 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu089 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu089 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7870135.jpg |
| lalu089 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu089 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzIDkPByR4NAdnp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=Zygbcn CqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu089 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | q-ec.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu089 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi MugEAsVzQPoWyK7bAwo8ol | |
| lalu089 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ„â‚¡ | |
| lalu089 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu089 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu089 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu089 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOW7X4uqk | |
| lalu089 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu089 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu089 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?DI=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu089 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu089 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn3.agoda.net/hotelimages/604/60405/60405_120206143836909_STD.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu089 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | q.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870135.jpg |
| lalu089 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870135.jpg |
| lalu089 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu089 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870135.jpg |
| lalu089 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu089 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu089 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu089 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu089 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu089 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu089 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu089 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2 pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu089 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu089 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu089 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu089 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344 b050a354a050a201403141453291 | |
| lalu089 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Å¼ C | |
| lalu089 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Å¾ C | |
| lalu089 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/317/31742451 .jpg |
| lalu089 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | q-ec.bstatic.com/images/hotel/max400/317/31742451 .jpg |
| lalu090 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32434 8;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33347 4;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34141 0;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e34 9cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da 6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33803 2;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=hon eymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53 1.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu090 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340 097&checkin_monthday=09&checkin_year_month=2012-05 &checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;la bel=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e20 1db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&c heckin_monthday=24&checkin_year_month=2012-04&check out_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=31922 4;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775 ;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin =2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 337189;label=searchbox325x311;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/788/78844 86.jpg |
| lalu090 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33347 4;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch eckin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-2 2;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/788/78 84486.jpg |
| lalu090 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32434 8;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |
| lalu090 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33206 5;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcc cb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/788/788448 6.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu090 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu090 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwF P6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu090 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu090 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu090 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu090 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwF P6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu090 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu090 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXlPlOBQcVmEHRp8K48wtYK | |
| lalu090 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu090 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu090 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu090 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid %3D325778%3Bsid %3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXlPlOBQcVmEHRp8K4krSaGl | |
| lalu090 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/788/7884486.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/788/7884486.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu090 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu090 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu090 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4s | |
| lalu090 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu090 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu090 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu090 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu090 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu090 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu090 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu090 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu090 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/788/7884486.jpg |
| lalu090 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKlCOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu090 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu090 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu090 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃÆ'67x5q8DVq%2bJYjt | |
| lalu090 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhb0jpMlme9%2flzxhl8DVq%2b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu090 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu090 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu090 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu090 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/788/7884486.jpg |
| lalu090 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu090 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu090 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=Zygbcn CqEdukPHfjsu OAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu090 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu-en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu090 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu090 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ„â€¡ | |
| lalu090 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu090 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu090 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu090 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOW7X4uqk | |
| lalu090 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu090 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu090 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu090 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34010 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=09%2F09%2F | |
| lalu090 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=35608 1;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aae9be cbcccb010a;dcid=1;checkin=2013-10-10;ch | http://r.bstatic.com/images/hotel/840x460/788/78844 86.jpg |
| lalu090 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&s pm=a230r.1.14.62.fs9aCK | http://cdn5.agoda.net/hotelimages/604/60405/60405_ 120206143837331_STD.jpg |
| lalu090 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695 ;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4 320e02cb2da1b2aa6e9becbcccb010a;dci | http://r.bstatic.com/images/hotel/840x460/788/78844 86.jpg |
| lalu090 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu %2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu090 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;lab el=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea1 87;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel &rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lo wStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/788/7884 486.jpg |
| lalu090 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel &rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lo wStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/788/7884 486.jpg |
| lalu090 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26I VIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu090 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33600 4;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin =2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/788/7884486.jpg |
| lalu090 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu090 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&a f-1602701&r=&arrival_date=11%2F25%2F2013&departure_d ate=11%2F26%2F2013&arrival_city-Nantou%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=5 44a200a464a200a20131002103036488011597855&plf=PC LN | |
| lalu090 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_ monthday=30;checkin_year_month=2013-10;c | |
| lalu090 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPx nMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu090 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=b s17wTmKLORqTfZUfj FABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu090 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; chec | |
| lalu090 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2 pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu090 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu090 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu090 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu090 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344 b050a354a050a201403141453291 | |
| lalu090 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu090 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Â¼ C | |
| lalu090 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/316/31615116 .jpg |
| lalu090 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | q-ec.bstatic.com/images/hotel/max400/316/31615116 .jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yu chi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/7ec89c3f_z.jpg |
| lalu090 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/7ec89c3f_b.jpg |
| lalu090 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/7ec89c3f_b.jpg |
| lalu090 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/7ec89c3f_z.jpg |
| lalu090 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/7ec89c3f_b.jpg |
| lalu090 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/7ec89c3f_z.jpg |
| lalu090 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/7ec89c3f_z.jpg |
| lalu090 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8 /16/2017 | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/7ec89c3f_z.jpg |
| lalu090 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/7ec89c3f_z.jpg |
| lalu090 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information?chkin=2017/3/26&chkout=20 17/3/29 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/7ec89c3f_z.jpg |
| lalu090 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information?chkin=2017/3/26&chkout=20 17/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/7ec89c3f_z.jpg |
| lalu090 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/7ec89c3f_z.jpg |
| lalu090 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901 590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7& rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/91 0000/901600/901590/7ec89c3f_b.jpg |
| lalu090 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901 590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7& rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/91 0000/901600/901590/7ec89c3f_z.jpg |
| lalu090 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9 /25/2017 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/7ec89c3f_z.jpg |
| lalu090 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h9 01590.Hotel-Information?chkin=04/06/2017&chkout=05/06 /2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/7ec89c3f_z.jpg |
| lalu090 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590. Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/7ec89c3f_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7ec89c3f_z.jpg |
| lalu090 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu090 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu090 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu090 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu090 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7ec89c3f.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu090 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7ec89c3f.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu090 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu090 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu090 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€˜ 90 | |
| lalu090 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-08-08&aDate Range[dep]=2020 | |
| lalu090 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu090 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu090 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0903b11e_b.jpg |
| lalu090 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg |
| lalu090 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu090 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu090 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/c7010d7e-9a0b-4bf8-8f48-c778a5ac202a/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | |
| lalu090 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticontent.com/media/pictures/c7010d7e-9a0b-4bf8-8f48-c778a5ac202a/1120x700?op=fit |
| lalu090 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg |
| lalu090 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/VfZ9Xo9YzOCZL8bFuUSB4SZd4Ys=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg |
| lalu090 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://thumbnails.trvl-media.com/hotels/17000000/16250000/16241900/16241860/a5d72bb0_z.jpg |
| lalu090 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/ctUHePN5mmxVoT2NYnHjOovaUSQ=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg |
| lalu090 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/jnxNfst3M2pDemNZg1oBG_PZO9o=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg |
| lalu090 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/VfZ9Xo9YzOCZL8bFuUSB4SZd4Ys=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg |
| lalu090 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0903b11e_b.jpg |
| lalu090 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg |
| lalu090 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu090 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu090 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu090 | April 2, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg?impolicy=fc | |
| lalu090 | April 2, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg?impolicy=fo | |
| lalu090 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg?impolicy=fcrop&w=82&h=82&q=high |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu090 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu090 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu090 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/1e/e0/1ee0a354b7e9947bb5901cee76633cfc2a7d64 | https://cdn.worldota.net/t/240ÃƒÆ'Ã¢â‚¬â€  240/content/1e/e0 / 1ee0a354b7e9947bb5901cee76633cfc2a7d640c.jpeg |
| lalu090 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/1e/e0/1ee0a354b7e9947bb5901cee76633cfc2a7d64 | https://cdn.worldota.net/t/240x240/content/1e/e0/1ee0a354b7e9947bb5901cee76633cfc2a7d64.jpeg |
| lalu090 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu090 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu090 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu090 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg | |
| lalu090 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hote | |
| lalu090 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu090 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu090 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is B | |
| lalu090 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=243979 | |
| lalu090 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu090 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | cee76633cfc2a7d640c.jpeg |
| lalu090 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg?impolicy=fc |
| lalu090 | June 17, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg?impolicy=fo | |
| lalu090 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/0903b11e_z.jpg?impolicy=fcrop&w=82&h=82&q=high |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu090 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22010v000000jqdw3E078_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22010v000000jqdw3E078_W_1080_808_R5_D.jpg |
| lalu090 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€ºÂ® | |
| lalu090 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010v000000jqdw3E078_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22010v000000jqdw3E078_Z_1080_808_R5_D.jpg |
| lalu090 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010v000000jqdw3E078_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22010v000000jqdw3E078_Z_1080_808_R5_D.jpg |
| lalu090 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu090 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu090 | May 16, 2023 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://images.trvl-media.com/lodging/1000000/910000/901600/901590/0903b11e.jpg?impolicy=resizecrop&rw=297&ra=fit |
| lalu090 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/0903b11e_z.jpg |
| lalu091 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu091 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu091 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu091 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu091 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu091 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu091 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9JPyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu091 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu091 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu091 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu091 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu091 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu091 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOl | |
| lalu091 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu091 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu091 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu091 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4s | |
| lalu091 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu091 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu091 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu091 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu091 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu091 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu091 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu091 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu091 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=k6Ldxxti0DWewxC1bkr||18teuZBj3%2fhqX7UggWN8h%2fpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu091 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu091 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKlC0cVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu091 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu091 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu091 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu091 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2f2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBlfYlvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu091 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu091 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu091 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu091 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu091 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu091 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=Zygbcn CqEdukPHfjsu OAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7 bANRn%2fe | |
| lalu091 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDx NzkGsMlvujtfhYl%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu091 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu091 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHa dUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu091 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfj FABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmO w7X4uqk | |
| lalu091 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHa dUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu091 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8 GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu091 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu091 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn5.agoda.net/hotelimages/604/60405/60405_120206143837706_STD.jpg |
| lalu091 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu %2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu091 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fIx18%2flY4Zg26l VIYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu091 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu091 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu091 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=5 44a200a464a200a20131002103036488011597855&plf=PC LN | |
| lalu091 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPx nMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu091 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=b s17wTmKLORqTfZUfj FABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu091 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2 pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu091 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu091 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu091 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344 b050a354a050a201403141453291 | |
| lalu091 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Å¼ C | |
| lalu091 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Å¾ C | |
| lalu092 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=hon eymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53 1.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu093 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=hon eymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53 1.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu094 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html | |
| lalu094 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the _lalu_hotel.html | |
| lalu094 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu094 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu094 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu094 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu094 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu094 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu094 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9jPyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu094 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu094 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu094 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu094 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu094 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu094 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu094 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu094 | August 1, 2012 | Booking Defendants | | |
| lalu094 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu094 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu094 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4s | |
| lalu094 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwIZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu094 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu094 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu094 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu094 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpwZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu094 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu094 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpwZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu094 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpwZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu094 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=KZ6SYCY09h6TqG%2f4Ls 8RDP5%2f%2fVxBz8efvG5S9HrscfJkSFDK%2fAbcz8xLKdvF%2bh60cYgRmTUkc7w | |
| lalu094 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu094 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKlCOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu094 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu094 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃÆ'67x5q8DVq%2bJYjt | |
| lalu094 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu094 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYlvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu094 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu094 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu094 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu094 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu094 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu094 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=Zygbcn CqEdukPHfjsu OAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu094 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu094 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu094 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu094 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOW7X4uqk | |
| lalu094 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu094 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu094 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu094 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn3.agoda.net/hotelimages/604/60405/60405_120206143838159_STD.jpg |
| lalu094 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu094 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu094 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu094 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu094 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu094 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu094 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu094 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu094 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu094 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu094 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu094 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu094 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu094 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Â¼ C | |
| lalu097 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu097 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu099 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu100 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu103 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu106 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu107 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu111 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu112 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu114 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu116 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu117 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu124 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu126 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu127 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu134 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu135 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | r.bstatic.com/images/hotel/max300/787/7870413.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b88468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53156.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu135 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu135 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu135 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu135 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMl3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu135 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgaJjJ%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu135 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu135 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu135 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu135 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu135 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu135 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu135 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid 3D325778%3Bsid 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid%3D342060%3Blabel%3DHotels Worldwide%3Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGI | |
| lalu135 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870413.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/787/7870413.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu135 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274197&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu135 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=m&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu135 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu135 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXlPIOBQcVmEHRp8K4s | |
| lalu135 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu135 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu135 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu135 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu135 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu135 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu135 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4GLUVO | |
| lalu135 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu135 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/787/7870413.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu135 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu135 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu135 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ'Æ'67x5q8DVq%2bJYjt | |
| lalu135 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu135 | November 29, 2012 | Booking Defendants | booking.com/hotel/tw/the-lalu-en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYIvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu135 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu135 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu135 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu135 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7870413.jpg |
| lalu135 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu135 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu135 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html?asq=Zygbcn CqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu135 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/787/7870413.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu135 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi MugEAsVzQPoWyK7bAwo8ol | |
| lalu135 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÂ¸â€¡ | |
| lalu135 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu135 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu135 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | http://r.bstatic.com/images/hotel/max600/787/7870413.jpg |
| lalu135 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu135 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOW7X4uqk | |
| lalu135 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=asK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu135 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu135 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu135 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn2.agoda.net/hotelimages/604/60405/60405_120206143838518_STD.jpg |
| lalu135 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu135 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26lVlYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu135 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870413.jpg |
| lalu135 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu135 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu135 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu135 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu135 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu135 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| lalu135 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu135 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu135 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu135 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu135 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu135 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€"Â¾ C | |
| lalu135 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/317/31742457.jpg |
| lalu135 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu-en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | q-ec.bstatic.com/images/hotel/max400/317/31742457.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu135 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu135 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€¯90 | |
| lalu135 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF | |
| lalu135 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGU00858_R_ | |
| lalu135 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGU00858 | |
| lalu135 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGu00858 | |
| lalu135 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu135 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-30&checkOut=2022 | |
| lalu135 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGU00858_R_ | |
| lalu135 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGU00858_Z | |
| lalu135 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGU00858_Z | |
| lalu135 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGU00858_Z_1 | |
| lalu135 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGU00858_Z_1 | |
| lalu135 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGU00858_R_ | |
| lalu135 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGu00858_Z_ | |
| lalu135 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g2/M09/9B/AF/CghzgFSijy2AYYBIAAFYjYGGU00858_Z_ | |
| lalu135 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu135 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu135 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-30&chec | |
| lalu139 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu139 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdi | |
| lalu139 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+ Yuchi%2C | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu-sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| lalu139 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu139 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&tar | |
| lalu139 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25; checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu139 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=GBP&tarÃƒÂ§ | |
| lalu139 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu139 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&creditCar | |
| lalu139 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu139 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| lalu139 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu139 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| lalu139 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/205797/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu139 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu139 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu139 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu139 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu139 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgal%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu139 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu139 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu139 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu139 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu139 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu139 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu139 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu139 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©ÂÂ¡Â¡Â±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOl | |
| lalu139 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid%3D325778%3Bsid%3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid%3D342060%3Blabel%3DHotels Worldwide%3Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu139 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu139 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/780/7806864.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu139 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270% 3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Ã¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu139 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu139 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu139 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu139 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu139 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzIsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu139 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu139 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dIF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu139 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu139 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu139 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu139 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu139 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBdkSFDK%2fAbcz8xLKdvF%2bh6ocYgRmTUkc7 | |
| lalu139 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=C73AsIpu08OULooGdOnc2VU9PEYxkAuK5MZVI%2fsgjB%2fJWQCfbig%2be9Mjgwzvlg2KUxFeS953XpBPRjZ | |
| lalu139 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu139 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu139 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | aff.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu139 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu139 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu139 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu139 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu139 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu139 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/77/21525/193189/193189-901590_40_b-original.jpg |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/77/21525/193189/193189-901590_36_b-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/77/21525/193189/193189-901590_36_b-original.jpg |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/77/21525/193189/193189-901590_38_b-original.jpg |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/77/21525/193189/193189-901590_44_b-original.jpg |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu139 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu139 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu139 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/780/7806864.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBlfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu139 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_rooms=1 | |
| lalu139 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu139 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel-3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelIid=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVzjH1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu139 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€™Â¥Ã¡Â¨Ë†Ã¡Â½Â&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu139 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu139 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu139 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu139 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901590/901590/901590_38_b.jpg |
| lalu139 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu139 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu139 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu139 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilit | |
| lalu139 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=Ok | |
| lalu139 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901590/901590/901590_38_b.jpg |
| lalu139 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/780/7806864.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33817 2;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;la bel=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDx NzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu139 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu139 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_ code=USD&rs_m_km=km&needLiveRates=trueÃ„â€¡ | |
| lalu139 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/780/7806864.j pg |
| lalu139 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu139 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin =disamb;srhash=1571666411;srpos=8 | |
| lalu139 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin =disamb;srhash=2362271280;srpos=3 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/780/780686 4.jpg |
| lalu139 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695; label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a 4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30441 4;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHa dUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu139 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu139 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu139 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu139 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu139 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu139 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu139 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu139 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fhotellloydmilano.html | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu139 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu139 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/77/21525/193189/193189-901590_36_b-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&locati on_id=193189&location_url=&location_loc=4&location_hash =&distance=&location_details=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/ 77/21525/193189/193189-901590_38_b-original.jpg |
| lalu139 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&locat ion_id=193189&location_url=&location_loc=4&location_has h=&distance=&location_details=&sll=&vp=&r | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/ 77/21525/193189/193189-901590_44_b-original.jpg |
| lalu139 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/p hotos?lang=en&currency=INR&secureUrlFromDataBridge=ht tps%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_38_b.jpg |
| lalu139 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=36075 1;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid =4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=20 13-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&locati on_id=193189&location_url=&location_loc=4&location_hash =&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&loca tion_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/7 7/21525/193189/193189-901590_40_b-original.jpg |
| lalu139 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&locat ion_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&lo cation_id=193189&location_url=&location_loc=4&location_h ash=&distance=&google_types=&sll=&vp | |
| lalu139 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&locat ion_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&locati on_id=193189&location_url=&location_loc=4&location_hash =&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&locat ion_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll|=&vp=&rt | |
| lalu139 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&locati on_id=193189&location_url=&location_loc=4&location_hash =&distance=&google_types=&sll=&vp=&rt | |
| lalu139 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photo s?lang=en&currency=USD&secureUrlFromDataBridge=https %3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_38_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Search Results.aspx?destination-place %3 aShueshe_Village&Adults=2&Rooms=1&checkin=2013-12-1 2&checkout=2013-12-13&languageC | |
| lalu139 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The_Lalu Hotel_Nantou_City&languageCode=EN&currencyCode=USD &destination-place:Shueshe_Village&rac | |
| lalu139 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34010 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/ overview?lang=en&currency=USD&secureUrlFromDataBridg e=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_38_b.jpg |
| lalu139 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797 /overview?lang=en&currency=GBP&secureUrlFromDataBrid ge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_38_b.jpg |
| lalu139 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/ho tels/205797/overview?lang=en&currency=AUD&secureUrlFr omDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_38_b.jpg |
| lalu139 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_38_b.jpg |
| lalu139 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1& af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu139 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&sl ocation2=131795&arrival_date=09%2F09%2F | |
| lalu139 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| lalu139 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=35608 1;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9be cbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&s pm=a230r.1.14.62.fs9aCK | http://cdn1.agoda.net/hotelimages/604/60405/60405_ 120131102615002_STD.jpg |
| lalu139 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695 ;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4 320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu %2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/780/7806864.jpg |
| lalu139 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/780/7806864.jpg |
| lalu139 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVlYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu139 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/780/7806864.jpg |
| lalu139 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu139 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Taipei%2C | |
| lalu139 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city=Miami+Be | |
| lalu139 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu139 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu139 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu139 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360/2014-01-18/2014-01-19/2guests | |
| lalu139 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/f7/76/c4/olotels-231089-badeanlage_5-image.jpg&width=242&height=179 |
| lalu139 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu139 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu139 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-08 | |
| lalu139 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination=Yuchi&hot | exp.cdn.hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu139 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| lalu139 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | http://cdn1.agoda.net/hotelimages/604/60405/60405_120131102615002_STD.jpg |
| lalu139 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu139 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu139 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu139 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake,The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-08 | |
| lalu139 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Yuchi_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Yuchi&radius=0km&Roon | |
| lalu139 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=AUD&destination-pla | |
| lalu139 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=AUD&destination-pla | http://media.datahc.com/HP123864805.jpg |
| lalu139 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344 b050a354a050a201403141453291 | |
| lalu139 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/2c/3a/2c3a715302db173b7c3a7fa14f2831 692small.jpg |
| lalu139 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1708976&search Destination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_38_y.jpg |
| lalu139 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos? lang=en&currency=USD&secure UrlFromData Bridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_38_b.jpg |
| lalu139 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode= USD&de! Ã¢â€"Â¼ C | |
| lalu139 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode= USD&de! Ã¢â€"Â¼ C g Ã¢â€"Â¾ Google | http://media.datahc.com/HI123864805.jpg |
| lalu139 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Shueshe_Village_1.h tm#languageCode=EN&currencyCode=USD&destination-pla ce:Shues | |
| lalu139 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_38_b.jpg |
| lalu139 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1708976&search Destination=Yuch C | exp.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_38_y.jpg |
| lalu139 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Â¼ C | |
| lalu139 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-M oon-Lake.h901590.Hotel-Information?chkin=11/11/2014&c hko Ã¢â€"Â¼ C | |
| lalu139 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Â¼ C | |
| lalu139 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | r-ec.bstatic.com/images/hotel/max300/322/32239256. jpg |
| lalu139 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_38_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | q-ec.bstatic.com/images/hotel/max400/322/32239256.jpg |
| lalu139 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name=hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-report-HomePage \| AutoS\|HOTEL \| the+lalu\|3\|6\|1 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_n.jpg |
| lalu139 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605256.jpg |
| lalu139 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605256.jpg |
| lalu139 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59605256.jpg |
| lalu139 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/840x460/596/59605256.jpg |
| lalu139 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/59605256.jpg?k=de3e77e2a0a0d44de1bace5c8b1a8c89ff98830995ae41807433d43e2d30f123&o |
| lalu139 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_b.jpg |
| lalu139 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_38_y.jpg |
| lalu139 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/d62fe831_b.jpg |
| lalu139 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/d62fe831_y.jpg |
| lalu139 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d62fe831_b.jpg |
| lalu139 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d62fe831_y.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59605256.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://r-ec.bstatic.com/images/hotel/max1024x768/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1280x900/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/596/59605256.jpg |
| lalu139 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59605256.jpg |
| lalu139 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d62fe831_b.jpg |
| lalu139 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d62fe831_y.jpg |
| lalu139 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d62fe831_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d62fe831_y.jpg |
| lalu139 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59605256.jpg |
| lalu139 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu139 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d62fe831_y.jpg |
| lalu139 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu139 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu139 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu139 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://q-ak.bstatic.com/images/hotel/max1024x768/596/59605256.jpg |
| lalu139 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu139 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu139 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu139 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d00ffe7c_b.jpg |
| lalu139 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg |
| lalu139 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu139 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu139 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/e37819cb-97a7-401b-ad15-d13c6f28e25d/1120x700?op=fit |
| lalu139 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://q-cf.bstatic.com/images/hotel/max400/596/59605256.jpg |
| lalu139 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢Ëœ Â  67 | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59605256.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=8055 40;sid=0d3da2b9b1f03b ÁçÈœÂ    67 | https://r-cf.bstatic.com/images/hotel/max1280x900/59 6/59605256.jpg |
| lalu139 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=8055 40;sid=0d3da2b9b1f03b625f698726360ede79;checkin=202 0-12-12; checkout=2020-12-13;dest_id=-2640880;dest_type=city;gro | https://r-cf.bstatic.com/images/hotel/max1280x900/59 6/59605256.jpg |
| lalu139 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/ 2020-12-12/2020-12-13/2?pageNE | https://br.staticontent.com/media/pictures/e37819cb-9 7a7-401b-ad15-d13c6f28e25d/1120x700?op=fit |
| lalu139 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201 001/to/20201002/rooms/1?pclr | |
| lalu139 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu139 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901 590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/d00ffe7c_b.jpg |
| lalu139 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901 590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/d00ffe7c_y.jpg |
| lalu139 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901 590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/d00ffe7c_z.jpg |
| lalu139 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/cN1PiYF2eKJPH8xB tyAEKOcdhjI=/773x530/smart/filters:quality(60)/image s.trvl-media.com/hotels/1000000/910000/901600/901 590/d00ffe7c_z.jpg |
| lalu139 | November 21, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/images/hotel/max300/596/5960 5256.jpg |
| lalu139 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 356980;label=gog | https://cf.bstatic.com/images/hotel/max1024x768/596 /59605256.jpg |
| lalu139 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNY A2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_g XAAgHSA | https://cf.bstatic.com/images/hotel/max1280x900/596 /59605256.jpg |
| lalu139 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h1624186 0.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250 000/16241900/16241860/a1ed37b3_z.jpg |
| lalu139 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi -tai-wan/ | https://thumbnails.trvl-media.com/cN1PiYF2eKJPH8xB tyAEKOcdhjI=/773x530/smart/filters:quality(60)/image s.trvl-media.com/hotels/1000000/910000/901600/901 590/d00ffe7c_z.jpg |
| lalu139 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi -tai-wan/ | https://thumbnails.trvl-media.com/DqrnwlBpCJm2rq-5s DQ7xYQzi30=/702x468/smart/filters:quality(60)/image s.trvl-media.com/hotels/1000000/910000/901600/901 590/d00ffe7c_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/zoPEcyJaP8u0dX3vTiDibuU7eRs=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg |
| lalu139 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d00ffe7c_b.jpg |
| lalu139 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg |
| lalu139 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/59605256.jpg?k=de3e77e2a0a0d44de1bace5c8b1a8c89ff98830995ae41807433d43e2d30f123&o=&hp=1 |
| lalu139 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/59605256.jpg?k=de3e77e2a0a0d44de1bace5c8b1a8c89ff98830995ae41807433d43e2d30f123&o=&hp=1 |
| lalu139 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max300/59605256.jpg?hp=1&k=de3e77e2a0a0d44de1bace5c8b1a8c89ff98830995ae41807433d43e2d30f123&o |
| lalu139 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu139 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu139 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg?impolicy=fcr | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg?impolicy=fcr |
| lalu139 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu139 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu139 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu139 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu139 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/19/6b | https://cdn.worldota.net/t/1024x768/content/19/6b /196b496425245e8cc6914408b8fbb47a0c5ab0d3.jpeg |
| lalu139 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/19/6b/196b496425245e8cc6914408b8fbb47a0c5a | https://cdn.worldota.net/t/1024x768/content/19/6b/196b496425245e8cc6914408b8fbb47a0c5a.jpeg |
| lalu139 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu139 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu139 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg |
| lalu139 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 28ca1a9ef5df4e8b9af.jpeg X |
| lalu139 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/59605256.jpg?k=5c9149c1a56fcbca37925a2f8e8dbc8aa598b38c9731035316a5370502144e65&o= |
| lalu139 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/59605256.jpg?k=5c9149c1a56fcbca37925a2f8e8dbc8aa598b38c9731035316a5370502144e65&o= |
| lalu139 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg?impolicy=fcr | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg?impolicy=fcr |
| lalu139 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d00ffe7c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu139 | May 1, 2024 | Booking Defendants | https://m.life.tw/?app=view&no=1398656 | https://www.hotelscombined.com.tw/news/wp-content/uploads/sites/316/2021/10/59605256.jpg |
| lalu139 | May 1, 2024 | Booking Defendants | https://m.life.tw/?app=view&no=1478641 | https://www.hotelscombined.com.tw/news/wp-content/uploads/sites/316/2022/01/59605256.jpg |
| lalu139 | October 16, 2024 | Trip.com Group Limited | https://touch.travel.qunar.com/h5/smart/detail/7417268?bd_source=smartlist | https://tr-osdcp.qunarzz.com/tr-osd-tr-manager/img/86952af8836aa0dfd5dc7d5486a4012d.jpg |
| lalu139 | November 9, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/27/c0/4f/agoda-60360-510524960-236443.jpg |
| lalu139 | November 24, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/27/c0/4f/agoda-60360-510524960-236443.jpg?width=500&height=350&xhint=948&yhint=860&crop=true |
| lalu139 | November 26, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/27/c0/4f/agoda-60360-510524960-236443.jpg?width=500&height=350&xhint=948&yhint=860&crop=true |
| lalu139 | November 29, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/27/c0/4f/agoda-60360-510524960-236443.jpg |
| lalu139 | November 29, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.in/himg/27/c0/4f/agoda-60360-510524960-236443.jpg |
| lalu139 | November 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Place/Nantou_County.htm | https://www.hotelscombined.co.uk/himg/27/c0/4f/agoda-60360-510524960-236443.jpg |
| lalu139 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/27/c0/4f/agoda-60360-510524960-236443.jpg |
| lalu139 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.jp/himg/27/c0/4f/agoda-60360-510524960-236443.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu139 | December 14, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/27/c0/4f/agoda-60360-510524960-236443.jpg?width=500&height=350&xhint=948&yhint=860&crop=true |
| lalu139 | December 20, 2024 | Booking Defendants | https://life.tw/?app=view&no=1398656 | https://www.hotelscombined.com.tw/news/wp-content/uploads/sites/316/2021/10/59605256.jpg |
| lalu139 | December 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.uk/himg/27/c0/4f/agoda-60360-510524960-236443.jpg |
| lalu139 | January 3, 2025 | Booking Defendants | https://www.hotelscombined.com.au/Place/Nantou_City.htm | https://www.hotelscombined.com.au/himg/27/c0/4f/agoda-60360-510524960-236443.jpg |
| lalu140 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu140 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDNZOL | |
| lalu140 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu140 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu140 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu140 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu140 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu140 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu140 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu140 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | http://cdn1.agoda.net/hotelimages/604/60405/60405_13070522010013842952_STD.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu140 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu140 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu140 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€Â¼ C | |
| lalu140 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€Â¼ C | |
| lalu140 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | |
| lalu140 | December 10, 2016 | Booking Defendants | http://www.ikyu.com/global/tw/ | http://aff.bstatic.com/images/hotel/max500/316/31606189.jpg |
| lalu140 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1280x900/316/31606189.jpg |
| lalu140 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/316/31606189.jpg |
| lalu140 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/images/hotel/840x460/316/31606189.jpg |
| lalu140 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/840x460/316/31606189.jpg |
| lalu140 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/316/31606189.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1280x900/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/316/31606189.jpg |
| lalu140 | June 1, 2019 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/31606189.jpg?k=f34ce9e49beff673d13b7f046058d24809af006773ab8d3cbf709fd22c857f89&o |
| lalu140 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://r-cf.bstatic.com/images/hotel/max1024x768/316/31606189.jpg | https://r-cf.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://r-cf.bstatic.com/images/hotel/max400/316/31606189.jpg |
| lalu140 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://r-ak.bstatic.com/images/hotel/max400/316/31606189.jpg |
| lalu140 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE Ã¢Ëœ    67 | https://r-ak.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |
| lalu140 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b | https://q-cf.bstatic.com/images/hotel/max1280x900/316/31606189.jpg |
| lalu140 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://r-cf.bstatic.com/images/hotel/max1024x768/316/31606189.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu140 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=8055 40;sid=0d3da2b9b1f03b625f698726360ede79;checkin=202 0-12-12; checkout=2020-12-13;dest_id=-2640880;dest_type=city;gro | https://q-cf.bstatic.com/images/hotel/max1280x900/3 16/31606189.jpg |
| lalu140 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201 001/to/20201002/rooms/1?pclr | |
| lalu140 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu140 | November 21, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/images/hotel/max300/316/3160 6189.jpg |
| lalu140 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 356980;label=gog | https://cf.bstatic.com/images/hotel/max1024x768/316 /31606189.jpg |
| lalu140 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNY A2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_g XAAgHSA | https://cf.bstatic.com/images/hotel/max1280x900/316 /31606189.jpg |
| lalu140 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu, Sun-Moon-Lake, Nantou-City, Taiv | https://www.cheapflights.com.sg/rimg/himg/37/49/3e/ hotelscombined-1521209-HI530755962-710722.jpg?wi dth=1936&height=1214&crop=true&caller=Hotel BigCarousel&watermarkheight=32&watermarkpadding= 10 |
| lalu140 | January 27, 2021 | Booking Defendants | https://www.cheapflights.com.sg/hotels/The-Lalu, Sun-Moon-Lake, Nantou-City, Taiv 80 | https://www.cheapflights.com.sg/rimg/himg/37/49/3e/ hotelscombined-1521209-HI530755962-710722.jpg?wi dth=1936&height=1214&crop=true&caller=Hotel BigCarousel&watermarkheight=32&watermarkpadding= 10 |
| lalu140 | January 27, 2021 | Booking Defendants | https://www.momondo.com/hotel-search/The-Lalu, Sun-Moon-Lake, Nantou-City, Ta | |
| lalu140 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/31606189.jpg?k=c99cb32c996ef76268b44ed914d4 d51ce05d48f7555cc24970387e787bdfeb8a&o=&hp=1 |
| lalu140 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/31606189.jpg?k=c99cb32c996ef76268b44ed914d4 d51ce05d48f7555cc24970387e787bdfeb8a&o=&hp=1 |
| lalu140 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max300/31 606189.jpg?hp=1&k=c99cb32c996ef76268b44ed914d4 d51ce05d48f7555cc24970387e787bdfeb8a&o= |
| lalu140 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/62/4e/624eb de294ce6b33639ee09fbb393c0968a3 | https://cdn.worldota.net/t/1024x768/content/62/4e / 624ebde294ce6b33639ee09fbb393c0968a32d24.jpeg |
| lalu140 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/62/4e/624eb de294ce6b33639ee09fbb393c0968a3 | https://cdn.worldota.net/t/1024x768/content/62/4e/62 4ebde294ce6b33639ee09fbb393c0968a3.jpeg |
| lalu140 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu140 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=28.05.20 | |
| lalu140 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=21.05.20 | |
| lalu140 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 9fbb393c0968a32d24.jpeg X |
| lalu140 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwa n/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/3 1606189.jpg?k=f34ce9e49beff673d13b7f046058d2480 9af006773ab8d3cbf709fd22c857f89&o= |
| lalu140 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwa n/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/3 1606189.jpg?k=f34ce9e49beff673d13b7f046058d2480 9af006773ab8d3cbf709fd22c857f89&o= |
| lalu140 | February 15, 2025 | Booking Defendants | https://travel-ask.cn/taiwan/yuchi/1521209_the_lalu_sun_m oon_lake | https://media.datahc.com/HI530755962.jpg |
| lalu140 | May 6, 2025 | Booking Defendants | https://travelask.at/taiwan/yuchi/1521209_the_lalu_sun_mo on_lake | https://media.datahc.com/HI530755962.jpg |
| lalu141 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/ove rview?lang=en&currency=USD&secureUrlFromDataBridge=h ttps%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu141 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2F%2Fwww.travelnow.com&requestVer | |
| lalu141 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1708976&search Destination-Yuchi&hotelId=205797&rooms[0].numberOfAdi | |
| lalu141 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Lalu+Sun +Moon+Lake%2C+ Yuchi%2C | http://cls.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_36_b.jpg |
| lalu141 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=de | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=2 | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32434 8;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-04-25;chec | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu- sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04 %2F20%2F2012#photos-tab | |
| lalu141 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33347 4;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-04-25;che | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu141 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu141 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&tar | |
| lalu141 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://d.ultrabstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu141 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | |
| lalu141 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=GBP&tarÃƒÂ§ | |
| lalu141 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu141 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&creditCar | |
| lalu141 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu141 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| lalu141 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu141 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| lalu141 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/205797/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination-The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://d.ultrabstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32434 8;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9 becbccccb010a;dcid=1;checkin=2012-07-11 | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33206 5;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcc cb010a;dcid=1;checkin=2012-06-22;check | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34141 0;label=navtab;sid=4320e02cb2da1b2aa6e9becbccccb010a; dcid=1;checkin=2012-06-22;checkout=201 | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34230 0;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checki n=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=31922 4;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checki n=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34419 7;sid=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checki n=2012-06-22;checkout=2012-06-23;srfid | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;si d=4320e02cb2da1b2aa6e9becbccccb010a;dcid=1;checkin=2 012-06-22; checkout=2012-06-23;srfid=42 | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd9818 5b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938 013da0c1c213X2#topanchor | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html | |
| lalu141 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html | |
| lalu141 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30516 8;label=default;sid=4320e02cb2da1b2aa6e9becbccccb010a; dcid=1;checkin=2012-08-08;checkout=201 | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34004 2;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa 6e9becbccccb010a;dcid=1;checkin=2012-08 | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/786/78697 25.jpg |
| lalu141 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html | |
| lalu141 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_ho tel.html | |
| lalu141 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu141 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu141 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu141 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu141 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu141 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgal%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu141 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu141 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu141 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu141 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbccb010a;dcid=1;checkin=2012-08-08;che | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu141 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu141 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu141 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2ivHoXsA%2bFKuhM5hSWhS3c1nn7U0lnFgR9y | |
| lalu141 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÅÂ¡Ã¦Å±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOl | |
| lalu141 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid %3D325778%3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu141 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGI | |
| lalu141 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu141 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | q.bstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | d.ultrabstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Â¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu141 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu141 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_k m=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu141 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&s elected_currency=USD&do_availability_check=on&checkin_ monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&s elected_currency=USD&do_availability_check=on&checkin_ monthday=18&checkin_year_month=2012-108 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu141 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012 | https://q.bstatic.com/images/hotel/max300/786/7869 725.jpg |
| lalu141 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=ZAR&targ | |
| lalu141 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2Q QThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu141 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7 Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu141 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4 fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu141 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgX AvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu141 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?ci d=710944 | |
| lalu141 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32862 3;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2012-10-30;checkout=2012-10-31;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33393 3;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2012-10-30;checkout=20 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu141 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu141 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu141 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu141 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu141 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | q-ec.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu141 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | aff.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu141 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu141 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu141 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu141 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q-ec.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu141 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu141 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu141 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu141 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | q-ec.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu141 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBlfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu141 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu141 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu141 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelIid=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVzlH1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu141 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€"Ã¥Ã¯Â¼Ë†Ã¦Ã¯Â½Ã&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu141 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu141 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu141 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu141 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu141 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu141 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobkKSRmM6CzlDkPByR4NAdnp | |
| lalu141 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | q.bstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu141 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilit | |
| lalu141 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | q-ec.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=Ok | |
| lalu141 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYl%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu141 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi MugEAsVzQPoWyK7bAwo8ol | |
| lalu141 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÂ¸â€¡ | |
| lalu141 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q-ec.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu141 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a4714fa88af;dcid=1;checkin=2013-06-06;check | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu141 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu141 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu141 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu141 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu141 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu141 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu141 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu141 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu141 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu141 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu141 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu141 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_has h=&distance=&location_details=&sll=&vp=&r | |
| lalu141 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu141 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| lalu141 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| lalu141 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The_Lalu Hotel_Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Shueshe_Village&rac | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu141 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu141 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| lalu141 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn2.agoda.net/hotelimages/604/60405/60405_120131102615658_STD.jpg |
| lalu141 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu141 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | q.bstatic.com/images/hotel/max300/786/7869725.jpg |
| lalu141 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrT | |
| lalu141 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/786/7869725.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu141 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu141 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Taipei%2C | |
| lalu141 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu141 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu141 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu141 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu141 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360/2014-01-18/2014-01-19/2guests | |
| lalu141 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-01-18/2014-01-19/2guests/#photos | |
| lalu141 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu141 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu141 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-08 | |
| lalu141 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_y.jpg |
| lalu141 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu141 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu141 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu141 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu141 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2 pxNO%2 bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu141 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7d fKe3HTxSn | |
| lalu141 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overvi ew?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%2 | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_36_b.jpg |
| lalu141 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/ove rview?lang=en&currency=USD&secureUrlFromData Bridge=https%3A | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_36_b.jpg |
| lalu141 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-08 | |
| lalu141 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Yuchi_1.htm#languageCode= EN&currencyCode=AUD&destination-place: Yuchi&radius=0km&Roon | |
| lalu141 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_ Nantou_City&languageCode=EN&currencyCode=AUD&desti nation-pla | http://media.datahc.com/HI123864820.jpg |
| lalu141 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-M oon-Lake.h901590.Hotel-Information?chkin=08/08/2014&c hkou | media.travelocitycustomercare.com/hotels/1000000/9 10000/901600/901590/901590_36_b.jpg |
| lalu141 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344 b050a354a050a201403141453291 | |
| lalu141 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Revi ews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/63/e8/63e8d24d0573781d3f13e6cc5673f9 4e2small.jpg |
| lalu141 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=1708976&search Destination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/9 01590/901590_36_y.jpg |
| lalu141 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos? lang=en&currency=USD&secure UrlFromData Bridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_36_b.jpg |
| lalu141 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode= USD&de! Ã¢â"Â¼ C | |
| lalu141 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode= USD&de! Ã¢â"Â¼ C g Ã¢â"Â¾ Google | http://media.datahc.com/HI123864820.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Shueshe_Village_1.htm#languageCode=EN&currencyCode=USD&destination-place:Shues | |
| lalu141 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ac̈â€Â¼ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuch C | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_36_y.jpg |
| lalu141 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Â¢â€Â¼ C | |
| lalu141 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=11/11/2014&chko Â¢â€Â¼ C | |
| lalu141 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Â¢â€Â¼ C | |
| lalu141 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | r-ec.bstatic.com/images/hotel/max300/314/31489963.jpg |
| lalu141 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ac̈â€Â¼ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_36_b.jpg |
| lalu141 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | q-ec.bstatic.com/images/hotel/max400/314/31489963.jpg |
| lalu141 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name=&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-report-Home Page \|AutoS\|HOTEL \| the+lalu\|3\|6\|1 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_n.jpg |
| lalu141 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max1024x768/596/59604963.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604963.jpg |
| lalu141 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/images/hotel/840x460/596/59604963.jpg |
| lalu141 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_46_b.jpg |
| lalu141 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_46_b.jpg |
| lalu141 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_46_b.jpg |
| lalu141 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/59604963.jpg?k=8e08720512f979d371f9477f985f2d3066e8c663f61f5007745a08f690d5ed49&o |
| lalu141 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_46_b.jpg |
| lalu141 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_46_b.jpg |
| lalu141 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_46_y.jpg |
| lalu141 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_46_z.jpg |
| lalu141 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_b.jpg |
| lalu141 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_y.jpg |
| lalu141 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_z.jpg |
| lalu141 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_b.jpg |
| lalu141 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_z.jpg |
| lalu141 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_b.jpg |
| lalu141 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_y.jpg |
| lalu141 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_z.jpg |
| lalu141 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_b.jpg |
| lalu141 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_y.jpg |
| lalu141 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_z.jpg |
| lalu141 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/8d18411d_z.jpg |
| lalu141 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/8d18411d_b.jpg |
| lalu141 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/8d18411d_w.jpg |
| lalu141 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_b.jpg |
| lalu141 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_y.jpg |
| lalu141 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_z.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/596/59604963.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1024x768/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.ca/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1024x768/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1024x768/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/596/59604963.jpg |
| lalu141 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604963.jpg |
| lalu141 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_b.jpg |
| lalu141 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_z.jpg |
| lalu141 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_b.jpg |
| lalu141 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_z.jpg |
| lalu141 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://r-cf.bstatic.com/images/hotel/max1024x768/596/59604963.jpg |
| lalu141 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu141 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/GLVM5vsNakgPVOzgcrUxlgH3vE8=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d_w.jpg |
| lalu141 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu141 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu141 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu141 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu141 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8d18411d.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu141 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://r-ak.bstatic.com/images/hotel/max1024x768/596/59604963.jpg |
| lalu141 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu141 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu141 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€¨ 90 | |
| lalu141 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu141 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu-sun-moon-lake/ht | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu141 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/98fe7776_b.jpg |
| lalu141 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg |
| lalu141 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu141 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu141 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/f6e313e5-eaf1-4865-9956-9d1765b22242/1120x700?op=fit |
| lalu141 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b | https://q-cf.bstatic.com/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://r-cf.bstatic.com/images/hotel/max400/596/59604963.jpg |
| lalu141 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢ËœÂ    67 | https://q-cf.bstatic.com/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢ËœÂ    67 | https://r-cf.bstatic.com/images/hotel/max1024x768/596/59604963.jpg |
| lalu141 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b625f698726360ede79;checkin=2020-12-12;checkout=2020-12-13;dest_id=-2640880;dest_type=city;gro | https://q-cf.bstatic.com/images/hotel/max1280x900/596/59604963.jpg |
| lalu141 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | https://br.staticontent.com/media/pictures/f6e313e5-eaf1-4865-9956-9d1765b22242/1120x700?op=fit |
| lalu141 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu141 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu141 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/98fe7776_b.jpg |
| lalu141 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/98fe7776_y.jpg |
| lalu141 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg |
| lalu141 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/Gep_hixswvPKyvrdJiCb8synExM=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | November 21, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/images/hotel/max300/596/5960 4963.jpg |
| lalu141 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 356980;label=gog | https://cf.bstatic.com/images/hotel/max1024x768/596 /59604963.jpg |
| lalu141 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 356980;label=gog Ã¢�‹œÂ 80 | https://cf.bstatic.com/images/hotel/max1024x768/317 /31738723.jpg |
| lalu141 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid= 356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNY A2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_g XAAgHSA | https://cf.bstatic.com/images/hotel/max1280x900/596 /59604963.jpg |
| lalu141 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h162418 60.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250 000/16241900/16241860/41bcb79c_z.jpg |
| lalu141 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi -tai-wan/ | https://thumbnails.trvl-media.com/0kuX0Jzk2-vg3LCer G-KDYjC2Gs=/582x388/smart/filters:quality(60)/image s.trvl-media.com/hotels/1000000/910000/901600/901 590/98fe7776_z.jpg |
| lalu141 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi -tai-wan/ | https://thumbnails.trvl-media.com/89dCsFn5eAKyErJ_ Q3xybWs5BHI=/702x468/smart/filters:quality(60)/imag es.trvl-media.com/hotels/1000000/910000/901600/90 1590/98fe7776_z.jpg |
| lalu141 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi -tai-wan/ | https://thumbnails.trvl-media.com/Gep_hixswvPKyvrdJi Cb8synExM=/773x530/smart/filters:quality(60)/images .trvl-media.com/hotels/1000000/910000/901600/9015 90/98fe7776_z.jpg |
| lalu141 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590. Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/98fe7776_b.jpg |
| lalu141 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590. Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/98fe7776_z.jpg |
| lalu141 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/59604963.jpg?k=8e08720512f979d371f9477f985f2 d3066e8c663f61f5007745a08f690d5ed49&o=&hp=1 |
| lalu141 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/59604963.jpg?k=8e08720512f979d371f9477f985f2 d3066e8c663f61f5007745a08f690d5ed49&o=&hp=1 |
| lalu141 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max500/59 604963.jpg?k=8e08720512f979d371f9477f985f2d3066 e8c663f61f5007745a08f690d5ed49&o=&hp=1 |
| lalu141 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Ho tel-Information?chkin=2022-04-16&ch | |
| lalu141 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.H otel-Information?chkin=2022-04-048 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg?impolicy=fc |
| lalu141 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu141 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu141 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu141 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu141 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/17/70 | https://cdn.worldota.net/t/1024x768/content/17/70/1770624d01857ff30b835245758ea6b76b36e |
| lalu141 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/17/70/1770624d01857ff30b835245758ea6b76b36e | https://cdn.worldota.net/t/1024x768/content/17/70/1770624d01857ff30b835245758ea6b76b36e.jpeg |
| lalu141 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu141 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu141 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu141 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg |
| lalu141 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu141 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu141 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu141 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu141 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 45758ea6b76b36eacd.jpeg |
| lalu141 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/59604963.jpg?k=4c9d1a29ff7eaef4373e71db9c14a0e175c59c032dd482990d4922ce072e5008&o= |
| lalu141 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/59604963.jpg?k=4c9d1a29ff7eaef4373e71db9c14a0e175c59c032dd482990d4922ce072e5008&o= |
| lalu141 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/98fe7776_z.jpg?impolicy=fc |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu141 | November 9, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/40/3e/cf/agoda-60360-510524990-103827.jpg |
| lalu141 | November 24, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/40/3e/cf/agoda-6 0360-510524990-103827.jpg?width=500&height=350&x hint=951&yhint=860&crop=true |
| lalu141 | November 26, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/40/3e/cf/agoda-6 0360-510524990-103827.jpg?width=500&height=350&x hint=951&yhint=860&crop=true |
| lalu141 | November 29, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/40/3e/cf/a goda-60360-510524990-103827.jpg |
| lalu141 | November 29, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moo n-Lake.mhd60360.ksp | https://www.momondo.in/himg/40/3e/cf/agoda-60360-510524990-103827.jpg |
| lalu141 | November 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Place/Nantou_County.ht m | https://www.hotelscombined.co.uk/himg/40/3e/cf/ago da-60360-510524990-103827.jpg |
| lalu141 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/40/3e/cf/agoda-6 0360-510524990-103827.jpg |
| lalu141 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.jp/himg/40/3e/cf/agoda-60360-510524990-103827.jpg |
| lalu141 | December 14, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5% B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88 %E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360. ksp | https://www.cn.kayak.com/rimg/himg/40/3e/cf/agoda-60360-510524990-103827.jpg?width=500&height=350& xhint=951&yhint=860&crop=true |
| lalu141 | December 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Hotel/The_Lalu_Sun_M oon_Lake.htm | https://www.hotelscombined.co.uk/himg/40/3e/cf/ago da-60360-510524990-103827.jpg |
| lalu141 | January 3, 2025 | Booking Defendants | https://www.hotelscombined.com.au/Place/Nantou_City.ht m | https://www.hotelscombined.com.au/himg/40/3e/cf/a goda-60360-510524990-103827.jpg |
| lalu142 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/787/787010 5.jpg |
| lalu142 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;si d=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/787/787010 5.jpg |
| lalu142 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=32434 8;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbc ccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/787/787010 5.jpg |
| lalu142 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33347 4;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becb cccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/787/787010 5.jpg |
| lalu142 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34141 0;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/787010 5.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25; checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | https://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu142 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu142 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu142 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu142 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu142 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu142 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgal%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu142 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu142 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu142 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu142 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |
| lalu142 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJ PrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu142 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fllgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7UOI | |
| lalu142 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid 3D325778%3Bsid 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGI | |
| lalu142 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/787/7870105.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/787/7870105.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu142 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+Taiwan&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu142 | August 26, 2012 | Booking Defendants | hotelsbycity.net/hotel/?refid=1000&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=lalu&rs_hid=b_380519&rs_n | |
| lalu142 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu142 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4s | |
| lalu142 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzIsBNopGmXrxVCnwIZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu142 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu142 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu142 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu142 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/787/7870105.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu142 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu142 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu142 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4BouWg5AKGLk8H4OsAu | |
| lalu142 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=k6Ldxxti0DWewxC1bkr||18teuZBj3%2fhqX7UggWN8h%2fpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu142 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qjKASJYLLA | |
| lalu142 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/787/7870105.jpg |
| lalu142 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu142 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-264088 0/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu142 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drl CbMgGbyylVaSVA%2fg5qpNRHÃ'Æ'67x5q8DVq%2bJYjt | |
| lalu142 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJ K3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |
| lalu142 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34792 2; label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/787/7870105.j pg |
| lalu142 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;la bel=home_search;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=35120 4;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010 a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/787/7870105.j pg |
| lalu142 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.ph p | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oask72%2FE2pxNO%2bDMZM5Z%2fOfYy5wNcq UmJZWHHOZBlfYlvuZ2PKV6tpa1hV9%2b3BMO4NAdnplrTe | |
| lalu142 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocat ion2=192747&arrival_date=03%2F03%2F2013&departure_d ate=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu142 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp &error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3 D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&labe l=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source= tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/787/7870105.j pg |
| lalu142 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html ?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjonge Vzl|H1NGtVslq1K5fYvBQzxf7KODcy6jlFxmoLahblf | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7X Ngw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu142 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&c id=7554471 | aff.bstatic.com/images/hotel/max500/787/7870105.jp g |
| lalu142 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=3 11476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srf id=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid =4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e0 98a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw 50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu142 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?a sq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06 XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu142 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=30163 7;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-2 8;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/787/7870105.j pg |
| lalu142 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid= 352641;label=ta_hpsb;sid=084365672688a50f201e4faaf28 4f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=33817 2;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a; dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;la bel=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci d=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html ?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDx NzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu142 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lal u_hotel.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu142 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_ code=USD&rs_m_km=km&needLiveRates=trueÃ„â€¡ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| lalu142 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu142 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | http://r.bstatic.com/images/hotel/max600/787/7870105.jpg |
| lalu142 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu142 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGfKJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOw7X4uqk | |
| lalu142 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu142 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu142 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu142 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7870105.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu142 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | q.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn1.agoda.net/hotelimages/604/60405/60405_120131102616877_STD.jpg |
| lalu142 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | q.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu142 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/787/7870105.jpg |
| lalu142 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870105.jpg |
| lalu142 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7870105.jpg |
| lalu142 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asoK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26lVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu142 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox; sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/787/7870105.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu142 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu142 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu142 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu142 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu142 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu142 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu142 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu142 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu142 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu142 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2 pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu142 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu142 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu142 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Â¾ C | |
| lalu142 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c 3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/317/31742495 .jpg |
| lalu142 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179; label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e914 39d0a06e2 | q-ec.bstatic.com/images/hotel/max400/317/31742495 .jpg |
| lalu142 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-09-07&checkout=2014-09-08&city=NT&hid=domh otel_1221811298765_11&qty%5B%5D=1&roomprice=0&sea rch_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_58_z.jpg |
| lalu142 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-12-10&checkout=2014-12-11&city=NT&h_name=h id=domhotel_1221811298765_11&qty%5B%5D&r_id=roomt ype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_58_z.jpg |
| lalu142 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419189628356_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_58_z.jpg |
| lalu142 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_ name&checkin=2014-11-08&checkout=2014-11-09&city&h_ name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhot el_1221811298765_11&qty%5B%5D&r_id=1419233432240_ S2&radio_dom=radio_dom&roomtype_array%5B%5D&search _type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_58_z.jpg |
| lalu142 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-05-19&checkout=2015-05-20&city=NT&hid=domh otel_1221811298765_11&hot_id=1426148588097_2_S2&r_i d=1419233432240_S2&roomprice=0&search_type=city&sor t=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_58_z.jpg |
| lalu142 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-05-19&checkout=2015-05-20&city=NT&hid=domh otel_1221811298765_11&hot_id=1426148588097_2_S2&ro omprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_58_z.jpg |
| lalu142 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2015-07-29&checkout=2015-07-30&city=NT&hid=domh otel_1221811298765_11&r_id=1350635747225_S2&roompr ice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_58_z.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_58_z.jpg |
| lalu142 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_58_z.jpg |
| lalu142 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_58_z.jpg |
| lalu142 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_58_z.jpg |
| lalu142 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_58_z.jpg |
| lalu142 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_58_b.jpg |
| lalu142 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_58_b.jpg |
| lalu142 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_58_z.jpg |
| lalu142 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_58_b.jpg |
| lalu142 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_58_b.jpg |
| lalu142 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_58_z.jpg |
| lalu142 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_58_z.jpg |
| lalu142 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_58_z.jpg |
| lalu142 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338_z.jpg |
| lalu142 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338_z.jpg |
| lalu142 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/4e461338_z.jpg |
| lalu142 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/4e461338_b.jpg |
| lalu142 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/4e461338_z.jpg |
| lalu142 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338_z.jpg |
| lalu142 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338_z.jpg |
| lalu142 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338_b.jpg |
| lalu142 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338_z.jpg |
| lalu142 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu142 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/xt8ZTICfHL3hfRfl4NHtM5HFZug=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338_z.jpg |
| lalu142 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu142 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu142 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu142 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu142 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/4e461338.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu142 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lake?che Ã¢ËœÂ 80 | |
| lalu142 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu142 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€˜ 90 | |
| lalu142 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu142 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu142 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/82d0b610_b.jpg |
| lalu142 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg |
| lalu142 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu142 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu142 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/c01096d3-333b-4fe5-8903-d398edc73499/1120x700?op=fit |
| lalu142 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | https://br.staticontent.com/media/pictures/c01096d3-333b-4fe5-8903-d398edc73499/1120x700?op=fit |
| lalu142 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg |
| lalu142 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/OEHmdvOHXJLkN8LriCSf4ORf8pE=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg |
| lalu142 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/ba4d4335_z.jpg |
| lalu142 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/dF5dFSNy9a7aR4VtYbBD2rWiDnU=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/eTlKe0IiWp5d1KccWWyp2XmHOe4=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg |
| lalu142 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/OEHmdvOHXJLkN8LriCSf4ORf8pE=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg |
| lalu142 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/82d0b610_b.jpg |
| lalu142 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg |
| lalu142 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&c | |
| lalu142 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu142 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu142 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu142 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu142 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg?impolicy=f |
| lalu142 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg?impolicy=f |
| lalu142 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg?impolicy=fcrop&w=82&h=high |
| lalu142 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/82d0b610_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu142 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu142 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu142 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/4c/c8/4cc86fdbbe1ac5cbe96c0919ee84520be7e46 | https://cdn.worldota.net/t/1024x768/content/4c/c8 /4cc86fdbbe1ac5cbe96c0919ee84520be7e4605b.jpeg |
| lalu142 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/4c/c8/4cc86fdbbe1ac5cbe96c0919ee84520be7e46 | https://cdn.worldota.net/t/1024x768/content/4c/c8/4cc86fdbbe1ac5cbe96c0919ee84520be7e46.jpeg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/4c/c8/4cc86fd bbe1ac5cbe96c0919ee84520be7e460 | https://cdn.worldota.net/t/240x240/content/4c/c8 / 4cc86fdbbe1ac5cbe96c0919ee84520be7e4605b.jpeg |
| lalu142 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/4c/c8/4cc86fd bbe1ac5cbe96c0919ee84520be7e460 | https://cdn.worldota.net/t/240x240/content/4c/c8/4cc 86fdbbe1ac5cbe96c0919ee84520be7e460.jpeg |
| lalu142 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=28.05.20 | |
| lalu142 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=21.05.20 | |
| lalu142 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/? q | |
| lalu142 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/90 1590/82d0b610_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/82d0b610_z.jpg |
| lalu142 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89 -bbb1-ea97ae34a75a&hotel | |
| lalu142 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&is | |
| lalu142 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-a c55-af3e090ff92b&hotel=243979 | |
| lalu142 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-a c55-af3e090ff92b&hotel=2439790 | |
| lalu142 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&isShow | |
| lalu142 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 1b532556c1ec11ebe9.jpeg X |
| lalu142 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/90160 0/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/82d0b610_z.jpg?impolicy=f |
| lalu142 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/90160 0/901590/82d0b610_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/82d0b610_z.jpg?impolicy=f |
| lalu142 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=descri ption&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/82d0b610_z.jpg?impolicy=fcrop&w=82&h =82&q=high |
| lalu142 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22091900000164li61A59_ R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/22091900000164li61 A59_R_800_525_R5_D.jpg |
| lalu142 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22091900000164li61A5 9_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22091900000164i6 1A59_W_1080_808_R5_D.jpg |
| lalu142 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-08&checkOut=20 | |
| lalu142 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckin=2022-07-08&checkOut=2Ã§â€ºÂ® | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu142 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-30&checkOut=2022 | |
| lalu142 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22091900000164li61A59_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/22091900000164li61A59_R_800_525_R5_D.jpg |
| lalu142 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22091900000164li61A59_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22091900000164li61A59_Z_1080_808_R5_D.jpg |
| lalu142 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22091900000164li61A59_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22091900000164li61A59_Z_1080_808_R5_D.jpg |
| lalu142 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-09&chec | |
| lalu142 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-09&chec | |
| lalu142 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-30&chec | |
| lalu142 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checklin=2022-07-09&chec | |
| lalu142 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checklin=2022-07-09&chec | |
| lalu142 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/82d0b610_z.jpg |
| lalu142 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/82d0b610_b.jpg |
| lalu142 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/82d0b610_z.jpg |
| lalu142 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/82d0b610_z.jpg |
| lalu142 | December 20, 2024 | Booking Defendants | https://hoponworld.com/where-to-stay-sun-moon-lake-best-hotels/ | https://pix8.agoda.net/property/24397904/0/8605c6ffc74ba6d7fff4f1eb9e7d07dd.jpg?ca=19&ce=1&s=360x270 |
| lalu142 | December 20, 2024 | Booking Defendants | https://hoponworld.com/where-to-stay-sun-moon-lake-best-hotels/ | https://pix8.agoda.net/property/24397904/0/8605c6ffc74ba6d7fff4f1eb9e7d07dd.jpg?ca=19&ce=1&s=720x540 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu143 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu143 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name=hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu143 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_50_b.jpg |
| lalu143 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_50_b.jpg |
| lalu143 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_50_b.jpg |
| lalu143 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_50_b.jpg |
| lalu143 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_50_z.jpg |
| lalu143 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/e7db0dd2_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu143 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2_b.jpg |
| lalu143 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438145.jpg?s=1024x768 |
| lalu143 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu143 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/nBc48603-VFnCNkke5KusJzqreo=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2_z.jpg |
| lalu143 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu143 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu143 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu143 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu143 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/e7db0dd2.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu143 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF8Wb8JavBvpG | |
| lalu143 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438145.jpg?s=1024x768 |
| lalu143 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu143 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu143 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu143 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee3e5879_b.jpg |
| lalu143 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg |
| lalu143 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu143 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu143 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/2e402f3d-4c98-4287-8455-fa6c0b5032dd/1120x700?op=fit |
| lalu143 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | |
| lalu143 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticontent.com/media/pictures/2e402f3d-4c98-4287-8455-fa6c0b5032dd/1120x700?op=fit |
| lalu143 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9lZ9b%2 | |
| lalu143 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8Byo0Pw5ln9f9lZ9b%2 | |
| lalu143 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkIn=202 | |
| lalu143 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg |
| lalu143 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/p5-WQzpZM23TPwrOGSkfxiDlwh4=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg |
| lalu143 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/ff822e4d_z.jpg |
| lalu143 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| lalu143 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=2&i | |
| lalu143 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=2&i | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu143 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/iDiQd_jIF5kSQkNv09LAdiuONYc=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg |
| lalu143 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/p5-WQzpZM23TPwrOGSkfxiDIwh4=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg |
| lalu143 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/UxGy7jJGoR4atbQuwwwB14K_fjg=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg |
| lalu143 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee3e5879_b.jpg |
| lalu143 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg |
| lalu143 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu143 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu143 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu143 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu143 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg?impolicy=f |
| lalu143 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg?impolicy=f |
| lalu143 | April 2, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg?impolicy=fo | |
| lalu143 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu143 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/ee3e5879_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu143 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu143 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu143 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/3e/bd | https://cdn.worldota.net/t/1024x768/content/3e/bd/3e bd72a86c7e76dba539aaa32b26554122ee5fac.jpeg |
| lalu143 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/3e/bd/3ebd7 2a86c7e76dba539aaa32b26554122ee | https://cdn.worldota.net/t/1024x768/content/3e/bd / 3ebd72a86c7e76dba539aaa32b26554122ee5fac.jpeg |
| lalu143 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q | |
| lalu143 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=28.05.20 | |
| lalu143 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=21.05.20 | |
| lalu143 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/90 1590/ee3e5879_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/ee3e5879_z.jpg |
| lalu143 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hotel | |
| lalu143 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89 -bbb1-ea97ae34a75a&hotel | |
| lalu143 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&is | |
| lalu143 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=1&ish | |
| lalu143 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=1&isSh | |
| lalu143 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a -a60e-22dd92503f5d&hotel=6040 | |
| lalu143 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-a c55-af3e090ff92b&hotel=243979 | |
| lalu143 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-a c55-af3e090ff92b&hotel=2439790 | |
| lalu143 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/na ntou-tw.html?finalPriceView=1&isShow | |
| lalu143 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nant ou-tw.html?finalPriceView=1&isshowMo | |
| lalu143 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 2e310f534eaf825f899.jpeg X |
| lalu143 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/90160 0/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/ee3e5879_z.jpg?impolicy=f |
| lalu143 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/90160 0/901590/ee3e5879_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/ee3e5879_z.jpg?impolicy=f |
| lalu143 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=descri ption&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/ee3e5879_z.jpg?impolicy=fcrop&w=82&h =82&q=high |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu143 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22031900000163x62F5 2D_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22031900000163x 62F52D_W_1080_808_R5_D.jpg |
| lalu143 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckin=2022-07-08&checkOut=20 | |
| lalu143 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckin=2022-07-08&checkOut=2Ã§â€°Â® | |
| lalu143 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22031900000163x62F52D _Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22031900000163x62F 52D_Z_1080_808_R5_D.jpg |
| lalu143 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22031900000163x62F52D _Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22031900000163x62F 52D_Z_1080_808_R5_D.jpg |
| lalu143 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=120 0297&checkIn=2022-07-09&chec | |
| lalu143 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=120 0297&checkIn=2022-07-09&chec | |
| lalu143 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-23 90-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu143 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/90160 0/901590/ee3e5879_z.jpg |
| lalu143 | April 2, 2025 | Booking Defendants | https://travelsis.tistory.com/entry/%EB%82%9C%ED%84%B0 %EC%9A%B0-%ED%98%B8%ED%85%94-%EC%98%88%EC%9 5%BD-%EB%8D%94-%EB%9E%84%EB%A3%A8-%EC%84%A0-%EB%AC%B8-%EB%A0%88%EC%9D%B4%ED%81%AC-The-L alu-Sun-Moon-Lake | https://pix6.agoda.net/hotelImages/604/60405/60405_ 15081716430034438145.jpg |
| lalu143 | April 2, 2025 | Booking Defendants | https://yearagoyh1.pixnet.net/blog/post/112080566 | https://imageproxy.pixnet.cc/imgproxy?url=https://pix6. agoda.net/hotelImages/604/60405/60405_150817164 30034438145.jpg?s=1024x768&width=550&height=413 |
| lalu144 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=hon eymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53 1.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu144 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-09-07&checkout=2014-09-08&city=NT&hid=domh otel_1221811298765_11&qty%5B%5D=1&roomprice=0&sea rch_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_68_z.jpg |
| lalu144 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?chec kin=2014-12-10&checkout=2014-12-11&city=NT&h_name=h id=domhotel_1221811298765_11&qty%5B%5D&r_id&roomt ype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901 600/901590/901590_68_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu144 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_68_z.jpg |
| lalu144 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_68_z.jpg |
| lalu144 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_68_z.jpg |
| lalu144 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_68_z.jpg |
| lalu144 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_68_z.jpg |
| lalu144 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_68_z.jpg |
| lalu144 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_68_z.jpg |
| lalu144 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_68_z.jpg |
| lalu144 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_68_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu144 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yu chi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/901590_68_z.jpg |
| lalu144 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/901590_68_b.jpg |
| lalu144 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCo de=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600 /901590/901590_68_b.jpg |
| lalu144 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/901590_68_z.jpg |
| lalu144 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901 600/901590/901590_68_b.jpg |
| lalu144 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/901590_68_b.jpg |
| lalu144 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h 901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/901590_68_z.jpg |
| lalu144 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/901590_68_z.jpg |
| lalu144 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8 /16/2017 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/901590_68_z.jpg |
| lalu144 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/901590_68_z.jpg |
| lalu144 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information?chkin=2017/3/26&chkout=20 17/3/29 | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/901590_68_z.jpg |
| lalu144 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-La lu.h901590.Hotel-Information?chkin=2017/3/26&chkout=20 17/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/ 901600/901590/901590_68_z.jpg |
| lalu144 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/90 1600/901590/1ea05476_z.jpg |
| lalu144 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901 590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7& rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/91 0000/901600/901590/1ea05476_b.jpg |
| lalu144 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901 590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7& rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/91 0000/901600/901590/1ea05476_z.jpg |
| lalu144 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-L alu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9 /25/2017 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/1ea05476_z.jpg |
| lalu144 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h9 01590.Hotel-Information?chkin=04/06/2017&chkout=05/06 /2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000 /901600/901590/1ea05476_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu144 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1ea05476_b.jpg |
| lalu144 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1ea05476_z.jpg |
| lalu144 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438133.jpg?s=1024x768 |
| lalu144 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu144 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/FLzC5PDSHEzXQfbMBKcv8xLxlJg=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/1ea05476_z.jpg |
| lalu144 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu144 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu144 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu144 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1ea05476.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu144 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF8Wb8JavBvpG | |
| lalu144 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438133.jpg?s=1024x768 |
| lalu144 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu144 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu144 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€¯90 | |
| lalu144 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu144 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu144 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d296755f_b.jpg |
| lalu144 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu144 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu144 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu144 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/395671d8-fff2-4445-9ec6-5a8402555dce/1120x700?op=fit |
| lalu144 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | |
| lalu144 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticcontent.com/media/pictures/395671d8-fff2-4445-9ec6-5a8402555dce/1120x700?op=fit |
| lalu144 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9IZ9b%2 | |
| lalu144 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkIn=202 ÂçËœÂ    90 | |
| lalu144 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg |
| lalu144 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/N3-sTVVByLbADBTX2Xl4WEsn2Js=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg |
| lalu144 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/f06f289a_z.jpg |
| lalu144 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| lalu144 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=2&i | |
| lalu144 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/40p5ixvKi7HgeP4fvemWEYzh2WI=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg |
| lalu144 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/IluJJs9Y213-jVCy1a5kugLzVzA=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg |
| lalu144 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/N3-sTVVByLbADBTX2Xl4WEsn2Js=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg |
| lalu144 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d296755f_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu144 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg |
| lalu144 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&c | |
| lalu144 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu144 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu144 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu144 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi/fro | |
| lalu144 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg?impolicy=fo |
| lalu144 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg?impolicy=fo | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg?impolicy=fo |
| lalu144 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu144 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu144 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu144 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu144 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/69/20/69203c6108285bbd4245d63ac7bb8dfa582d | https://cdn.worldota.net/t/240ÃƒÆ'Ã¢â‚¬â€  240/content/69/20 / 69203c6108285bbd4245d63ac7bb8dfa582d7a31.jpeg |
| lalu144 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/69/20/69203c6108285bbd4245d63ac7bb8dfa582d | https://cdn.worldota.net/t/240x240/content/69/20/69203c6108285bbd4245d63ac7bb8dfa582d.jpeg |
| lalu144 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu144 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu144 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu144 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu144 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hote | |
| lalu144 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hotel | |
| lalu144 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=1&isSH | |
| lalu144 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu144 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=6040 | |
| lalu144 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=6040 90 | |
| lalu144 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShow Mc | |
| lalu144 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShowMo | |
| lalu144 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 3ac7bb8dfa582d7a31.jpeg X |
| lalu144 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg?impolicy=fo | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg?impolicy=fo |
| lalu144 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/d296755f_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu144 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/220a0v000000jrjmqC233_W_1080_808_R5_D.jpg | |
| lalu144 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu144 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€°Å® | |
| lalu144 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220a0v000000jrjmqC233_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220a0v000000jrjmqC233_Z_1080_808_R5_D.jpg |
| lalu144 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220a0v000000jrjmqC233_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220a0v000000jrjmqC233_Z_1080_808_R5_D.jpg |
| lalu144 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu144 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu144 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-2390-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu144 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/d296755f_z.jpg |
| lalu144 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/d296755f_b.jpg |
| lalu144 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/d296755f_z.jpg |
| lalu144 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/d296755f_z.jpg |
| lalu144 | April 2, 2025 | Booking Defendants | https://yearagoyh1.pixnet.net/blog/post/112080566 | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438133.jpg?s=1024x768 |
| lalu145 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu145 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name&hid=domhotel_1221811298765_11&qty%5B%5D&r_id&roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu145 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&romprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_54_b.jpg |
| lalu145 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_54_b.jpg |
| lalu145 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_54_b.jpg |
| lalu145 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_54_b.jpg |
| lalu145 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu145 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_54_z.jpg |
| lalu145 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/d2c96d27_b.jpg |
| lalu145 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/d2c96d27_z.jpg |
| lalu145 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d2c96d27_z.jpg |
| lalu145 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2018&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d2c96d27_z.jpg |
| lalu145 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d2c96d27_b.jpg |
| lalu145 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d2c96d27_z.jpg |
| lalu145 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438139.jpg?s=1024x768 |
| lalu145 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu145 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu145 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu145 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d2c96d27.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu145 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF8Wb8JavBvpG | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu145 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438139.jpg?s=1024x768 |
| lalu145 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu145 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020 | |
| lalu145 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| lalu145 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu145 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu145 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7cb6bba4_b.jpg |
| lalu145 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu145 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin= Ã¢ÉœÂ    90 | |
| lalu145 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu145 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/bdded754-6c81-4c61-a12c-94333f26e79b/1120x700?op=fit |
| lalu145 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | https://br.staticontent.com/media/pictures/bdded754-6c81-4c61-a12c-94333f26e79b/1120x700?op=fit |
| lalu145 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9IZ9b%2 | |
| lalu145 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkIn=202 Ã¢ÉœÂ    90 | |
| lalu145 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/OiyiZAYPa-ERHCEKGN6650kfy0Q=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/f5e32ed9_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu145 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| lalu145 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=2&i | |
| lalu145 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/Ifc24w9aDKAUH6kJijcH5ajsnMg=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/OiyiZAYPa-ERHCEKGN665Okfy0Q=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/oWmJ0SrYwaOBnffzJVExfyhVXNE=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7cb6bba4_b.jpg |
| lalu145 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&c | |
| lalu145 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu145 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu145 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu145 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu145 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu145 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu145 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu145 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hotel | |
| lalu145 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hote | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu145 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu145 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu145 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&ish | |
| lalu145 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu145 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=6040 | |
| lalu145 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu145 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu145 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShow Mo | |
| lalu145 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShowMo | |
| lalu145 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 9010e64d345603057b.jpeg X |
| lalu145 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/7cb6bba4_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu145 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220r0v000000joo9b8EDB_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220r0v000000joo9b8EDB_W_1080_808_R5_D.jpg |
| lalu145 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu145 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Â§â€ºÂ® | |
| lalu145 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220r0v000000j009b8EDB_Z_1080_808_R5_D.jpg | |
| lalu145 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220r0v000000j009b8EDB_Z_1080_808_R5_D.jpg | |
| lalu145 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220r0v000000j0o9b8EDB_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220r0v000000j0o9b8EDB_Z_1080_808_R5_D.jpg |
| lalu145 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220r0v000000j0o9b8EDB_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220r0v000000j0o9b8EDB_Z_1080_808_R5_D.jpg |
| lalu145 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220r0v000000joo9b8EDB_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220r0v000000joo9b8EDB_Z_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu145 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220r0v000000joo9b8EDB_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220r0v000000joo9b8EDB_Z_1080_808_R5_D.jpg |
| lalu145 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu145 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu145 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-2390-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu145 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/7cb6bba4_b.jpg |
| lalu145 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/7cb6bba4_z.jpg |
| lalu145 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/5e/69/cd/expedia_group-60360-6bfc2e-386075.jpg |
| lalu145 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/5e/69/cd/expedia_group-60360-6bfc2e-386075.jpg |
| lalu145 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.fr/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/5e/69/cd/expedia_group-60360-6bfc2e-386075.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |
| lalu145 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/5e/69/cd/expedia_group-60360-6bfc2e-386075.jpg?width=500&height=350&xhint=540&yhint=333&crop=true&watermarkposition=lowerright |
| lalu145 | July 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.in/himg/5e/69/cd/expedia_group-60360-6bfc2e-386075.jpg |
| lalu145 | July 2, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.ch/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.ch/himg/5e/69/cd/expedia_group-60360-6bfc2e-386075.jpg |
| lalu145 | July 2, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/5e/69/cd/expedia_group-60360-6bfc2e-386075.jpg?width=500&height=350&xhint=540&yhint=333&crop=true |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu146 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name=hid=domhotel_1221811298765_11&qty%5B%5D&r_id=roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu146 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_66_b.jpg |
| lalu146 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/901590_66_b.jpg |
| lalu146 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_66_b.jpg |
| lalu146 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_66_b.jpg |
| lalu146 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_66_z.jpg |
| lalu146 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/d87995d9_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu146 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/d87995d9_z.jpg |
| lalu146 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d87995d9_z.jpg |
| lalu146 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d87995d9_z.jpg |
| lalu146 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d87995d9_b.jpg |
| lalu146 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d87995d9_z.jpg |
| lalu146 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | |
| lalu146 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu146 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/mk6bu0BxHN9klwOMWZMxDIZAWQ8=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/d879959_z.jpg |
| lalu146 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu146 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu146 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d87995d9.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu146 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/d87995d9.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu146 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF8Wb8JavBvpG | |
| lalu146 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu146 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu146 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€¯90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu146 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu146 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu146 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/87a65536_b.jpg |
| lalu146 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu146 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu146 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu146 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/bbb2c9b4-aa44-4c59-8d59-b8cc9dc85e60/1120x700?op=fit |
| lalu146 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | https://br.staticontent.com/media/pictures/bbb2c9b4-a44-4c59-8d59-b8cc9dc85e60/1120x700?op=fit |
| lalu146 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9lZ9b%2 | |
| lalu146 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin=202 | |
| lalu146 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu146 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/uQX5reZImbhTM3FmX-TgWBapIVo=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu146 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/aabdc093_z.jpg |
| lalu146 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| lalu146 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=2&i | |
| lalu146 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=2&i | |
| lalu146 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/daDTC8eMyCw8otIdbMs1oizgHR4=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu146 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/fvVbLuoFqi3l5vxveByRupvoqZI=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu146 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/uQX5reZImbhTM3FmX-TgWBapIVo=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu146 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/87a65536_b.jpg |
| lalu146 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://thumbnails.trvl-media.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu146 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu146 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu146 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu146 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu146 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu146 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu146 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu146 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu146 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hotel | |
| lalu146 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu146 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu146 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu146 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh_ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu146 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=6040 | |
| lalu146 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=6040 90 | |
| lalu146 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu146 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu146 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=1&isSh | |
| lalu146 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShowM | |
| lalu146 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShowMo | |
| lalu146 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | b03ab1aa02006137ae.jpeg |
| lalu146 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/87a65536_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu146 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220q0v000000jridr27F5_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220q0v000000jridr27F5_W_1080_808_R5_D.jpg |
| lalu146 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu146 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220q0v000000jridr27F5_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220q0v000000jridr27F5_Z_1080_808_R5_D.jpg |
| lalu146 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220q0v000000jridr27F5_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220q0v000000jridr27F5_Z_1080_808_R5_D.jpg |
| lalu146 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu146 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu146 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-2390-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu146 | April 1, 2024 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://i.travelapi.com/lodging/1000000/910000/901600/901590/87a65536_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg?width=500&height=350&xhint=520&yhint=333&crop=true |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.il/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.il/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.co.th/Place/Nantou_City.htm | https://www.hotelscombined.co.th/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.in/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.in/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |
| lalu146 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/87a65536_b.jpg |
| lalu146 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.co.jp/Nantou-City-%E3%83%9B%E3%83%86%E3%83%AB-%E3%82%B6-%E3%83%A9%E3%83%AB%E3%83%BC-%E3%82%B5%E3%83%B3-%E3%83%A0%E3%83%BC%E3%83%B3-%E3%83%AC%E3%82%A4%E3%82%AF-%E6%B6%B5%E7%A2%A7%E6%A8%93%E5%A4%A7%E9%A3%AF%E5%BA%97-.60360.ksp | https://content.r9cdn.net/rimg/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg?width=500&height=350&xhint=520&yhint=333&crop=true |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com.mx/Nantou-City-Hoteles-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg?width=500&height=350&xhint=520&yhint=333&crop=true |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg?width=500&height=350&xhint=520&yhint=333&crop=true |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sa/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg?width=500&height=350&xhint=520&yhint=333&crop=true&watermarkposition=lowerright |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.kayak.sg/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg?width=500&height=350&xhint=520&yhint=333&crop=true |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.dk/hoteller/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.dk/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.momondo.it/hotel/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.it/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |
| lalu146 | April 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.tw.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%A3%AF%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A8%93%E9%85%92%E5%BA%97.60360.ksp | https://content.r9cdn.net/rimg/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg?width=500&height=350&xhint=520&yhint=333&crop=true |
| lalu146 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |
| lalu146 | May 1, 2024 | Booking Defendants; Expedia Group, Inc. | https://www.hotelscombined.com.sg/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.sg/himg/26/41/9b/expediav2-60360-2275824950-196070.jpg |
| lalu146 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu146 | February 4, 2025 | Expedia Group, Inc. | https://hotel.settour.com.tw/product/HDP0000000429 | https://photo.settour.com.tw/900x600/https://i.travelapi.com/lodging/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu146 | February 6, 2025 | Booking Defendants | https://ea.ezfly.com/ProdWHTL2/Hotel/454333 | https://pix8.agoda.net/hotelImages/604/60405/60405_15081716430034438170.jpg?ca=5&ce=1&s=312x |
| lalu146 | April 2, 2025 | Booking Defendants | https://travelsis.tistory.com/entry/%EB%82%9C%ED%84%B0%EC%9A%B0-%ED%98%B8%ED%85%94-%EC%98%88%EC%95%B5%EB%8D%94-%EB%9E%84EB%A3%A8-%EC%84%A0-%EB%AC%B8-%EB%A0%88%EC%9D%B4%ED%81%AC-The-Lalu-Sun-Moon-Lake | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438170.jpg |
| lalu146 | April 2, 2025 | Booking Defendants | https://yearagoyh1.pixnet.net/blog/post/112080566 | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438170.jpg?s=1024x768 |
| lalu146 | May 30, 2025 | Orbitz Worldwide, LLC | https://www.orbitz.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/lodging/1000000/910000/901600/901590/87a65536.jpg?impolicy=resizecrop&rw=1200&ra=fit |
| lalu146 | May 30, 2025 | Orbitz Worldwide, LLC | https://www.orbitz.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/lodging/1000000/910000/901600/901590/87a65536.jpg?impolicy=resizecrop&rw=297&ra=fit |
| lalu146 | June 3, 2025 | WK Travel Inc. | https://www.onetravel.com/trip/hotels/details?engineId=140&code=901590&fpId=10375988&searchCacheKey=STA_3_95_20473_061625_061925_R1_A2_sc_website_tk_2bbea04b-310b-5ddd-bfd7-7800d8203c58_cp_RedisCache&tokenId=2bbea04b-310b-5ddd-bfd7-7800d8203c58&suppliers=&fpAffiliate=&fpSubAffiliate=&airportCityCode=RMQ&navigateTo=&source=Home_Widget | https://i.travelapi.com/lodging/1000000/910000/901600/901590/87a65536_z.jpg |
| lalu147 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu147 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-09-07&checkout=2014-09-08&city=NT&hid=domhotel_1221811298765_11&qty%5B%5D=1&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | October 15, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2014-12-10&checkout=2014-12-11&city=NT&h_name=&hid=domhotel_1221811298765_11&qty%5B%5D&r_id&roomtype_array%5B%5D&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419189628356_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | November 4, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?att_name&checkin=2014-11-08&checkout=2014-11-09&city&h_name=%E6%97%A5%E6%9C%88%E6%BD%AD&hid=domhotel_1221811298765_11&qty%5B%5D&r_id=1419233432240_S2&radio_dom=radio_dom&roomtype_array%5B%5D&search_type=h_name | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&r_id=1419233432240_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-05-19&checkout=2015-05-20&city=NT&hid=domhotel_1221811298765_11&hot_id=1426148588097_2_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&r_id=1350635747225_S2&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | November 10, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-07-29&checkout=2015-07-30&city=NT&hid=domhotel_1221811298765_11&roomprice=0&search_type=city&sort=score | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1387954966062_2_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu147 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1419408391972_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | November 17, 2015 | Expedia Group, Inc. | http://www.funtime.com.tw/domhotel/dom_detail.php?checkin=2015-02-17%2000%3A00%3A00&checkout=2015-02-18&city=NT&hid=domhotel_1221811298765_11&hot_id=1420486057321_2_S2&r_id=1440669730875_4_S2&search_type=city | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_67_z.jpg |
| lalu147 | July 26, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/59/page9 | https://media.expedia.com/hotels/1000000/910000/901600/901590/901590_67_b.jpg |
| lalu147 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438151.jpg?s=1024x768 |
| lalu147 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF8Wb8JavBvpG | |
| lalu147 | April 27, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkin | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438151.jpg?s=1024x768 |
| lalu147 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu147 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu147 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/1eef8613-3246-4d4a-a2d0-0d28beef0eae/1120x700?op=fit |
| lalu147 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2/?pageN | https://br.staticontent.com/media/pictures/1eef8613-3246-4d4a-a2d0-0d28beef0eae/1120x700?op=fit |
| lalu147 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9lZ9b%2 | |
| lalu147 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?checkIn=202 | |
| lalu147 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| lalu147 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?final PriceView=2&i | |
| lalu147 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=2&i | |
| lalu147 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu147 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu147 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=0432ef4e-63bb-4900-abf3-e8ffa4438485&hotel | |
| lalu147 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isSh | |
| lalu147 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&jsSh | |
| lalu147 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=604 | |
| lalu147 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=68a9d142-d2ca-415a-a60e-22dd92503f5d&hotel=6040 | |
| lalu147 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShow Mo | |
| lalu147 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-sun-moon-lake/hotel/nantou-tw.html?finalPriceView=1&isShowM | |
| lalu147 | July 19, 2022 | Booking Defendants | https://www.anaworldhotel.com/search?guid=d4823cec-2390-4f47-a9a7-4f627e4c214b&hotel=6040 | |
| lalu147 | November 9, 2024 | Booking Defendants | https://www.hotelscombined.com.tw/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.tw/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg |
| lalu147 | November 24, 2024 | Booking Defendants | https://www.kayak.com/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg?width=500&height=350&xhint=512&yhint=399&crop=true |
| lalu147 | November 26, 2024 | Booking Defendants | https://www.kayak.co.uk/Nantou-City-Hotels-The-Lalu-Sun-Moon-Lake.60360.ksp | https://content.r9cdn.net/rimg/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg?width=500&height=350&xhint=512&yhint=399&crop=true |
| lalu147 | November 29, 2024 | Booking Defendants | https://www.hotelscombined.com.au/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.com.au/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg |
| lalu147 | November 29, 2024 | Booking Defendants | https://www.momondo.in/hotels/nantou/The-Lalu-Sun-Moon-Lake.mhd60360.ksp | https://www.momondo.in/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg |
| lalu147 | November 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Place/Nantou_County.htm | https://www.hotelscombined.co.uk/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg |
| lalu147 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.fr/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.fr/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg |
| lalu147 | December 6, 2024 | Booking Defendants | https://www.hotelscombined.jp/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.jp/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg |
| lalu147 | December 14, 2024 | Booking Defendants | https://www.cn.kayak.com/%E5%8D%97%E6%8A%95%E5%B8%82-%E9%85%92%E5%BA%97-%E6%97%A5%E6%9C%88%E6%BD%AD%E6%B6%B5%E7%A2%A7%E6%A5%BC.60360.ksp | https://www.cn.kayak.com/rimg/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg?width=500&height=350&xhint=512&yhint=399&crop=true |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu147 | December 30, 2024 | Booking Defendants | https://www.hotelscombined.co.uk/Hotel/The_Lalu_Sun_Moon_Lake.htm | https://www.hotelscombined.co.uk/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg |
| lalu147 | January 3, 2025 | Booking Defendants | https://www.hotelscombined.com.au/Place/Nantou_City.htm | https://www.hotelscombined.com.au/himg/4d/8c/0f/agoda-60360-510524951-186659.jpg |
| lalu147 | February 6, 2025 | Booking Defendants | https://ea.ezfly.com/ProdWHTL2/Hotel/454333 | https://pix8.agoda.net/hotelImages/604/60405/60405_15081716430034438151.jpg?ca=5&ce=1&s=312x |
| lalu147 | April 2, 2025 | Booking Defendants | https://travelsis.tistory.com/entry/%EB%82%9C%ED%84%B0%EC%9A%B0-%ED%98%B8%ED%85%94-%EC%98%88%EC%95%BD-%EB%8D%94-%EB%9E%84%EB%A3%A8-%EC%84%A0-%EB%AC%B8-%EB%A0%88%EC%9D%B4%ED%81%AC-The-Lalu-Sun-Moon-Lake | https://pix6.agoda.net/hotelImages/604/60405/60405_15081716430034438151.jpg |
| lalu147 | April 2, 2025 | Booking Defendants | https://yearagoyh1.pixnet.net/blog/post/112080566 | https://imageproxy.pixnet.cc/imgproxy?url=https://pix6.agoda.net/hotelImages/604/60405/60405_150817164 30034438151.jpg?s=1024x768&width=550&height=413 |
| lalu150 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;chec | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25; checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid %3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b88468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJ | |
| lalu150 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01 iM2VeSVFRCNmYZs9LHROIEma1szpEK%2fXIPIOBQcVmEHRp8K4dTIJS | |
| lalu150 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu150 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12 PpEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu150 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMI3p12PPEK%2fXIPIOBQcVmEHRp8K4 | |
| lalu150 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgal%2bHAzpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu150 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4GLUVI | |
| lalu150 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu150 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPIOBQcVmEHRp8K48wtYK | |
| lalu150 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKGLK8HR9G5Z | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmlABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2ivHoXsA%2bFKuhM5hSWhS3c1nn7U0InFgR9y | |
| lalu150 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fIlgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0I | |
| lalu150 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid % 3D325778%3Bsid % 3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3 Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu150 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-search box-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/787/7871504.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&booking args=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=1 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu150 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu150 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4s | |
| lalu150 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwIZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu150 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu150 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu150 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu150 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu150 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu150 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu150 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zI3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu150 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4BouWg5AKGLk8H4OsAu | |
| lalu150 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Kuala Lumpur, MALAYSIA&fm_hotel_checkin_date=12/12 | r-ec.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHy67x5qjKASJYLLa | |
| lalu150 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/787/7871504.jpg |
| lalu150 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=dNvg1Cy3Rq712sgJsyAZvJKKICOcVnL14CTB3Z9BCgfpEK%2fXIPIOBQcVmEHRp8K4GLUv0jUzi | |
| lalu150 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyl VaSVA%2fg5qpNRHy67x5qjKASJYLL | |
| lalu150 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-2640880/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu150 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyyIVaSVA%2fg5qpNRHÃ´Æ´67x5q8DVq%2bJYjt | |
| lalu150 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fB%2bwGN29VKJtJK3GOyPea4UfZ%2beGhbOjpMlme9%2flzxhl8DVq%2b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=347922;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBlfYlvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu150 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af-4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu150 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHljongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jIFxmoLahblf | |
| lalu150 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu150 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/787/7871504.jpg |
| lalu150 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu150 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu150 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html?asq=Zygbcn CqEdukPHfjsu OAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7bANRn%2fe | |
| lalu150 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-28;checkout=2013-04-29; highlighted_facilite | r-ec.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu150 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu150 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ‚â€¡ | |
| lalu150 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu150 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOW7X4uqk | |
| lalu150 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu150 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu150 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | http://r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fhotellloydmilano.html | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/787/7871504.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu150 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 10, 2013 | Booking Defendants | kezhan.trip.taobao.com/item.htm?item_id=25855832734&spm=a230r.1.14.62.fs9aCK | http://cdn2.agoda.net/hotelimages/604/60405/60405_120206143839128_STD.jpg |
| lalu150 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu150 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7871504.jpg |
| lalu150 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid-hotel&rs_city=Yuchih, Taiwan&rs_cid=-2640880&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&rs_p | http://aff.bstatic.com/images/hotel/max600/787/7871504.jpg |
| lalu150 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu150 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | r.bstatic.com/images/hotel/max300/787/7871504.jpg |
| lalu150 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu150 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu150 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a2013100210303648801159 7855&plf=PCLN | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu150 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu150 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu150 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu150 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu150 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu150 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu150 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu150 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu150 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€¼ C | |
| lalu150 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â€¾ C | |
| lalu150 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4; checkin=2014-11-11;ch C | r-ec.bstatic.com/images/hotel/max300/317/31742219.jpg |
| lalu150 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | q-ec.bstatic.com/images/hotel/max400/317/31742219.jpg |
| lalu150 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/9890f86b_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/9890f86b_b.jpg |
| lalu150 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_b.jpg |
| lalu150 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/9890f86b_b.jpg |
| lalu150 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_b.jpg |
| lalu150 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/x2CAgqUwZ069kbT9wA5xQU1hYAY=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b_z.jpg |
| lalu150 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu150 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu150 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu150 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu150 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/9890f86b.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu150 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu150 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu150 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€˜ 90 | |
| lalu150 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Hotel-Search?adults=2&destination=The Lalu%2C Sun Moon Lake%2C | |
| lalu150 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu150 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu150 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c645c540_b.jpg |
| lalu150 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu150 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Hotel-Search?adults=1&d1=2020-06-06&d2=2020-06-07&d | |
| lalu150 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu150 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/5be7fd25-de4a-49d6-b617-bb34948f1777/1120x700?op=fit |
| lalu150 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageNE | https://br.staticontent.com/media/pictures/5be7fd25-de4a-49d6-b617-bb34948f1777/1120x700?op=fit |
| lalu150 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu150 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/qXiH6U-ps0dw3FBElodFjiz9vdQ=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu150 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/44d15911_z.jpg |
| lalu150 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/-3Pa0QL8NQtfBHvUmlaDd2esi64=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu150 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/9cOt-aOstymg5so5g7B-iCKvldA=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu150 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/qXiH6U-ps0dw3FBElodFjiz9vdQ=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu150 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c645c540_b.jpg |
| lalu150 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu150 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu150 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu150 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg?impolicy=f |
| lalu150 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg?impolicy=f |
| lalu150 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu150 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg?impolicy=fcrop&w=82&h=82&q=high |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu150 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu150 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/91/56/91564202307c64a62bb897cb3bf8c1f1faaa83 | https://cdn.worldota.net/t/1024x768/content/91/56 /91564202307c64a62bb897cb3bf8c1f1faaa8329.jpeg |
| lalu150 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/91/56/91564202307c64a62bb897cb3bf8c1f1faaa83 | https://cdn.worldota.net/t/1024x768/content/91/56/91564202307c64a62bb897cb3bf8c1f1faaa83.jpeg |
| lalu150 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu150 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu150 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu150 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu150 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu150 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu150 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu150 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu150 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 2b1d147a737786260d.jpeg X |
| lalu150 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg?impolicy=f |
| lalu150 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/c645c540_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu150 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220r1900000160m6mE6F8_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220r1900000160m6mE6F8_W_1080_808_R5_D.jpg |
| lalu150 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu150 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Â§â€ºÂ® | |
| lalu150 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220r1900000160m6mE6F8_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220r1900000160m6mE6F8_Z_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu150 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220r1900000160m6mE6F8_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220r1900000160m6mE6F8_Z_1080_808_R5_D.jpg |
| lalu150 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu150 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu150 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/c645c540_b.jpg |
| lalu150 | April 1, 2024 | Expedia Group, Inc. | https://www.jtb.co.jp/ovs_htl/detail/search_detail/2515/ | https://i.travelapi.com/lodging/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu150 | June 1, 2024 | Expedia Group, Inc. | https://www.reservations.com/Hotel/the-lalu-sun-moon-lake | https://i.travelapi.com/lodging/1000000/910000/901600/901590/c645c540_z.jpg |
| lalu151 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu151 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu151 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| lalu151 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdi | |
| lalu151 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+ Yuchi%2C | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu-sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| lalu151 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu151 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu151 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=USD&tar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu151 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | |
| lalu151 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=GBP&tarÃƒÂ§ | |
| lalu151 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Nantou_City_1.htm#languageCode=EN&currencyCode=USD&fileName=Nantou_City&fileNameType=0&pageSize=25&pageIndex=0&sc | |
| lalu151 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu151 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| lalu151 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&creditCar | |
| lalu151 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu151 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu151 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| lalu151 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu151 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| lalu151 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/205797/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination-The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu151 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu151 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu151 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Â¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | cls.cdn-hotels.com/hotels/1000000/910000/901590/901590_37_b.jpg |
| lalu151 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu151 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=NOK&targ | |
| lalu151 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Â¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| lalu151 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu151 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu151 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu151 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu151 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1366925 | |
| lalu151 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-lake/hotels/the-lalu-sun-moon-lake | |
| lalu151 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=rt | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu151 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu151 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu151 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu151 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu151 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€"¥Â¥Â¦Â¨Ë†Ã¦Â½Â¾Â&hotelId=205797&rooms[0].numberOfAd | cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu151 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu151 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu151 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu151 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=0k | |
| lalu151 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu151 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu151 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu151 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu151 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| lalu151 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu151 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu151 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu151 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu151 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu151 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| lalu151 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu151 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/SearchResults.aspx?destination-place %3aShueshe_Village&Adults=2&Rooms=1&checkin=2013-12-12&checkout=2013-12-13&languageC | |
| lalu151 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/SearchedHotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Shueshe_Village&rac | |
| lalu151 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu151 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu151 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu151 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu151 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu151 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Taipei%2C | |
| lalu151 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu151 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu151 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu151 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360/2014-01-18/2014-01-19/2guests | |
| lalu151 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-01-18/2014-01-19/2guests/#photos | |
| lalu151 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu151 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-02-08/2014-02-09/2guests/#photos | |
| lalu151 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-08 | |
| lalu151 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_37_y.jpg |
| lalu151 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu151 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu151 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu151 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Lalu-Sun-Moon-Lake, The-Lalu-Sun-Moon-Lake, Nantou, Taiwan-c46424-h60360-details/2014-08 | |
| lalu151 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Yuchi_1.htm#languageCode=EN&currencyCode=AUD&destination-place: Yuchi&radius=0km&Roon | |
| lalu151 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=AUD&destination-pla | http://media.datahc.com/HI123864808.jpg |
| lalu151 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hc | exp.cdn.hotels.com/hotels/1000000/910000/901600/901590/901590_37_y.jpg |
| lalu151 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos?lang=en&currency=USD&secure UrlFromData Bridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C | |
| lalu151 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C g Ã¢â€"Â¾ Google | http://media.datahc.com/HI123864808.jpg |
| lalu151 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Shueshe_Village_1.htm#languageCode=EN&currencyCode=USD&destination-place:Shues | |
| lalu151 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¾ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuch C | exp.cdn.hotels.com/hotels/1000000/910000/901600/901590/901590_37_y.jpg |
| lalu151 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=11/11/2014&chko Ã¢â‚¬Â¼ C | |
| lalu151 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlkiDmpNAXR3C Ã¢â‚¬Â¼ C | |
| lalu151 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu-en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/316/31606304.jpg |
| lalu151 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â‚¬Â¼ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_37_b.jpg |
| lalu151 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en.gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | q-ec.bstatic.com/images/hotel/max400/316/31606304.jpg |
| lalu151 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-report-Home Page \|AutoS\|HOTEL \| the+lalu\|3\|6\|1 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | October 29, 2017 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | June 11, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPABA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | June 17, 2018 | Expedia Group, Inc. | https://www.skygate.co.jp/hotel/HTLITM/144289/?AgentCode=TPEBA&rooms=2 | https://i.travelapi.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | July 20, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | October 6, 2018 | Travelocity.com LP | https://www.travelocity.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_y.jpg |
| lalu151 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | October 21, 2018 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=8/15/2017&chkout=8/16/2017 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_y.jpg |
| lalu151 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_y.jpg |
| lalu151 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | http://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_y.jpg |
| lalu151 | October 26, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/3/26&chkout=2017/3/29&hashTag=roomsAndRates | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | October 28, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho205797/ | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | December 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Nantou-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.3 | https://images.trvl-media.com:443/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | February 17, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=9/24/2017&chkout=9/25/2017 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_y.jpg |
| lalu151 | February 26, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Nantou-County-Hotels-The-Lalu.h901590.Hotel-Information?chkin=04/06/2017&chkout=05/06/2017&rfrr=TG.Destinations.City.Hotel.2.1 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_b.jpg |
| lalu151 | May 27, 2019 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu151 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6141174&destination=Yuchi%2C+Nantou+County | https://thumbnails.trvl-media.com/AZIztvqoOea0dvoQDJmJFq67VIU=/1200x800/smart/images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f_z.jpg |
| lalu151 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/HotelResults | |
| lalu151 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Info | |
| lalu151 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | |
| lalu151 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Yuchi%2C%20Nantou%20Co | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu151 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6141174&destType=MARKET&destination=Yuchi%2 | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/1d68697f.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| lalu151 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu151 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâ€˜ 90 | |
| lalu151 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chki | |
| lalu151 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu,-sun-moon-lake/ht-4722 | |
| lalu151 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_b.jpg |
| lalu151 | May 22, 2020 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg |
| lalu151 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin | |
| lalu151 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin= 0 90 | |
| lalu151 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2 | |
| lalu151 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/776199/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/6beb08ad-9a69-4515-a647-c11c63ae1d21/1120x700?op=fit |
| lalu151 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/776199/2020-12-12/2020-12-13/2?pageN | https://br.staticontent.com/media/pictures/6beb08ad-9a69-4515-a647-c11c63ae1d21/1120x700?op=fit |
| lalu151 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_b.jpg |
| lalu151 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_y.jpg |
| lalu151 | July 27, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg |
| lalu151 | September 19, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho205797/ | https://thumbnails.trvl-media.com/0xVOcBFgjKPXsaQ3Yi2mgKWj2oY=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg |
| lalu151 | January 6, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information | https://images.trvl-media.com/hotels/17000000/16250000/16241900/16241860/8921ce5d_z.jpg |
| lalu151 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/0xVOcBFgjKPXsaQ3Yi2mgKWj2oY=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg |
| lalu151 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/3mGoSrEMv2WfIBz8ZFx8k7SRyoA=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | May 30, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho205797/ri-yue-tan-han-bi-lou-yu-chi-tai-wan/ | https://thumbnails.trvl-media.com/6pQKNmPTV0uUc9g63g-KUv4XVgw=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg |
| lalu151 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_b.jpg |
| lalu151 | September 3, 2021 | Travelocity.com LP | https://www.travelocity.ca/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information | https://images.trvl-media.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg |
| lalu151 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-Lalu.h16241860.Hotel-Information?chkin=2022-04-16&ch | |
| lalu151 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=2022-04-048 | |
| lalu151 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/776199/2022-04-01/2022-04-02 | |
| lalu151 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-776199/the-lalu-sun-moon-lake-yuchi?fro | |
| lalu151 | April 2, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg?impolicy=f |
| lalu151 | April 2, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg?impolicy=f | |
| lalu151 | April 2, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu151 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho205797/?pa=1&tab=description&q-room-0-adults=2 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu151 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?ch | |
| lalu151 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Yuchi-Hotels-The-Lalu.h901590.Hotel-Information?chkin=202 | |
| lalu151 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/71/f4/71f49b3c44e62f67e8581a1115fff6ac9cca371a | https://cdn.worldota.net/t/1024x768/content/71/f4/71f49b3c44e62f67e8581a1115fff6ac9cca371a.jpeg |
| lalu151 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/71/f4/71f49b3c44e62f67e8581a1115fff6ac9cca371a | https://cdn.worldota.net/t/1024x768/content/71/f4/71f49b3c44e62f67e8581a1115fff6ac9cca371a.jpeg |
| lalu151 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/a1/65 | https://cdn.worldota.net/t/1024x768/content/a1/65/a1652f90ddcbc797a0925ce62899c441d64aadf.jpeg |
| lalu151 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/a1/65/a1652f90ddcbc797a0925ce62899c441d64a | https://cdn.worldota.net/t/1024x768/content/a1/65/a1652f90ddcbc797a0925ce62899c441d64a.jpeg |
| lalu151 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/a1/65/a1652ff90ddcbc797a0925ce62899c441d64aa | https://cdn.worldota.net/t/240x240/content/a1/65/a1652ff90ddcbc797a0925ce62899c441d64aadf.jpeg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/a1/65/a1652ff90ddcbc797a0925ce62899c441d64aa | https://cdn.worldota.net/t/240x240/content/a1/65/a1652ff90ddcbc797a0925ce62899c441d64aa.jpeg |
| lalu151 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q | |
| lalu151 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=28.05.20 | |
| lalu151 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid7766825/lalu/?q=6141174&dates=21.05.20 | |
| lalu151 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg | https://i.travelapi.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg |
| lalu151 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hote | |
| lalu151 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=6866050b-8aac-4a89-bbb1-ea97ae34a75a&hotel | |
| lalu151 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&is | |
| lalu151 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=eff4e9c6-011f-4337-ac55-af3e090ff92b&hotel=2439790 | |
| lalu151 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-lalu-hotel-h24397904/hotel/nantou-tw.html?finalPriceView=1&isShow | |
| lalu151 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | a1115fff6ac9cca371a.jpeg X |
| lalu151 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg?impolicy=f |
| lalu151 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho205797/?pa=1&tab=description&q-room-0-adults=28 | https://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/8630aa01_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| lalu151 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22031900000163x60156B_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22031900000163x60156B_W_1080_808_R5_D.jpg |
| lalu151 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=20 | |
| lalu151 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkin=2022-07-08&checkOut=2Ã§â€°Â® | |
| lalu151 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22031900000163x60156B_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22031900000163x60156B_Z_1080_808_R5_D.jpg |
| lalu151 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22031900000163x60156B_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22031900000163x60156B_Z_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu151 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu151 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIn=2022-07-09&chec | |
| lalu154 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=honeymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p531.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu154 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu154 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe85 % 2 faZILDIVLenYjFEDNZOL | |
| lalu154 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26lVIYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu154 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu154 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu154 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel OverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu154 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu154 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu154 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu154 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu154 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€"Å¼ C | |
| lalu154 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Å¾ C | |
| lalu154 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-l alu-sun-moon-lak | |
| lalu154 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-08&checkOut=20Ã§â€ºÅ®Ã¤Å½Ã | |
| lalu154 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-10&checkOut=2022-07-118 | |
| lalu154 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=120 0297&checkIn=2022-07-09&chec | |
| lalu154 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=120 0297&checkIn=2022-07-09&chec | |
| lalu155 | April 13, 2012 | Dotdash Meredith, Inc. | honeymoons.about.com/gi/o.htm?zi=1/XJ&zTi=1&sdn=hon eymoons&cdn-travel&tm=12&f=11&su=p284.13.342.ip_p53 1.56.342.ip_&tt=29&bt=1&bts=0&zu=http | |
| lalu155 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g4/M09/97/7B /CggYHIaK6YuAEvHoAAqYjU59Aal831 | |
| lalu155 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g4/M09/97/7B /CggYHIaK6YuAEvHoAAqYjU59Aal831_W_10 | |
| lalu155 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g4/M09/97/7B /CggYHIaK6YuAEvHoAAqYjU59Aal831_W_108 | |
| lalu155 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-08&checkOut=20 | |
| lalu155 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-08&checkOut=20Ã§â€ºÅ®Ã¤Å½Ã | |
| lalu155 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-08&checkOut=2Ã§â€ºÅ® | |
| lalu155 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-10&checkOut=2022-07-118 | |
| lalu155 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g4/M09/97/7B/C ggYHIaK6YuAEvHoAAqYjU59Aal831_Z | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu155 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g4/M09/97/7B/CggYHlaK6YuAEvHoAAqYjU59Aal831_Z | |
| lalu155 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g4/M09/97/7B/CggYHlaK6YuAEvHoAAqYjU59Aal831_Z_ | |
| lalu155 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g4/M09/97/7B/CggYHlaK6YuAEvHoAAqYjU59Aal831_Z_ | |
| lalu156 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=wnnIHmk4hUlyTNjiZmJDukyLBMFVIOMu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDNZOL | |
| lalu156 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26I VIYpK%2fb92qScdgl1lns 3 cHpPApuYMe4NAdnplrT | |
| lalu156 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu156 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |
| lalu156 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu156 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu156 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEBylnjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu156 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| lalu156 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | http://cdn1.agoda.net/hotelimages/604/60405/60405_13070522010013842947_STD.jpg |
| lalu156 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu156 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu156 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=334a050a344b050a20140703223440 Ã¢â€"Å¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu156 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€"Â¾ C | |
| lalu156 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1280x900/3 16/31606121.jpg |
| lalu156 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/316/31 606121.jpg |
| lalu156 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 16/31606121.jpg |
| lalu156 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.ht m | https://q-xx.bstatic.com/images/hotel/840x460/316/31 606121.jpg |
| lalu156 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake .htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/ 31606121.jpg?k=24cea21b3c7009e0f31546c432def24 b2559eb6265025fa8ea2a109bfac1264f&o |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/3 16/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/316/31 606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 16/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://s-ec.bstatic.com/images/hotel/max1280x900/3 16/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/316/31 606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 16/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max400/316/31 606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/3 16/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/316/31 606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 16/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/3 16/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/316/31 606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 16/31606121.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1280x900/316/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/316/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1024x768/316/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/316/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/316/31606121.jpg |
| lalu156 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/316/31606121.jpg |
| lalu156 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max400/316/31606121.jpg |
| lalu156 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://q-ak.bstatic.com/images/hotel/max400/316/31606121.jpg |
| lalu156 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b | https://q-cf.bstatic.com/images/hotel/max1280x900/316/31606121.jpg |
| lalu156 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b | https://r-cf.bstatic.com/images/hotel/max1024x768/316/31606121.jpg |
| lalu156 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://q-cf.bstatic.com/images/hotel/max400/316/31606121.jpg |
| lalu156 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b625f698726360ede79;checkin=2020-12-12; checkout=2020-12-13;dest_id=-2640880;dest_type=city;gro | https://q-cf.bstatic.com/images/hotel/max1280x900/316/31606121.jpg |
| lalu156 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu156 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/The Lalu Sun Moon Lake - Nantou, Taiwan/from/2020 | |
| lalu156 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog | https://cf.bstatic.com/images/hotel/max1024x768/316/31606121.jpg |
| lalu156 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAAgHSA | https://cf.bstatic.com/images/hotel/max1280x900/316/31606121.jpg |
| lalu156 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/31606121.jpg?k=24cea21b3c7009e0f31546c432def24b2559eb6265025fa8ea2a109bfac1264f&o=&hp=1 |
| lalu156 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/31606121.jpg?k=24cea21b3c7009e0f31546c432def24b2559eb6265025fa8ea2a109bfac1264f&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu156 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/31606121.jpg?k=30c10a70a8206701f4edb2903af38798134fa8be5efee6c840e39c26a0bacb08&o= |
| lalu158 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu158 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu158 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | |
| lalu158 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1708976&searchDestination-Yuchi&hotelId=205797&rooms[0].numberOfAdi | |
| lalu158 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/search/search.html?cd=03-21-12&dd-03-22-12&hid=205797&ihu=true&nr=1&pn=1&r=1&rl=destination%3A1708976 % 3 APROVIDED %3APROVIDE | |
| lalu158 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Lalu+Sun+Moon+Lake%2C+ Yuchi%2C | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=327818;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=de | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=2 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=banner_120_600;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;che | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu-sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012 | |
| lalu158 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/205797/the-lalu-sun-moon-lake/?check-in=04%2F19%2F2012&check-out=04%2F20%2F2012#photos-tab | |
| lalu158 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=gulf-homebanner;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu158 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| lalu158 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Ftravelnow.com&requestVersion=v2&lang=en&currency=USD&tar | |
| lalu158 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=miami&DEPART_DD1=10&DEPART_MM1=10&DEPART_YYYY1=2012&DateDebut1=11%2F08%2F2012&RETOUR_DD1=10&F | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=c52c2453c | http://e.ultrabstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 19, 2012 | Booking Defendants | www.xl.com/reservation_chambre_hotels.cfm?moteur=1&error_url=http%3A%2F%2Fwww.booking.com%2Findex.fr.html%3Faid%3D325311%26&si=ai%2Cco%2Cci%2Cre | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | March 21, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 21, 2012 to August 12, 2012 | Booking Defendants | https://www.atlantic.fo/Default.aspx?pageid=4294 | https://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTPTEN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;label=searchbox620x100;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;ch | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=315947;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=0b84468acf48d167b1d965c234762f5bx2#topar | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com.cn/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu158 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid=df | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| lalu158 | April 3, 2012 | Booking Defendants | hotels.goibibo.ibibo.com/hotel/tw/the-lalu.en.html?sid=e349cff841bfb240c4241df4f23b094d;dcid=1;srfid=43df19e4da6357477ec503096ecbdc2eX2 #topanchor | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/205797/overview?lang=en&currency=USD&filterTriggered-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| lalu158 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&creditCar | |
| lalu158 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338032;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-04-25;checkout=2012-04-26;srfid | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=U48xOPrqaWocBsMH%2fGsHyQ%3d%3d | |
| lalu158 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | April 8, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu158 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&checkout_year_mo | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/tw/the-lalu.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1;srfid=eeda3a13 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/tw/the-lalu.html?aid=340011&checkin_monthday=24&checkin_year_month=2012-04&checkout_monthday=25&checkout_year_month=2 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=s8IAKKFWpOoZoDfglW4ajg%3d%3d | |
| lalu158 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | April 25, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu158 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-05-06;checkout=2012-05-07;srfid | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/tw/the-lalu.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-06;checkout=2012-06-07;srfid | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/leaderhotelchitou.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/lichinggardenvilla.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/linshinggardenvillai.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/linshinggardenvillaii.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/springgroundbb.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/sunmoonlakehotel.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/sunmoonlakehotels.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/sunmoonlakekaruizawavillabb.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/taihuhotel.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/taiyiecologicalleisurefarm.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 29, 2012 | Booking Defendants | http://www.chiangdao.com/hotels4/asiahotels/taiwanhotels/nantouhotels/thecrystalresortsunmoonlake.htm | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/205797/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| lalu158 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/205797/photos?lang=en&currency=AUD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?destination-The+Lalu+Sun+Moon+Lake%2C+Yuchi%2C+Taiwan&searchParams.arrivalDate=&searchParams.departureDate=&roor | http://cls.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch | https://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;ch | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid=4245af541 | http://e.ultrabstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-11 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;check | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2012-06-23;srfid | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22; checkout=2012-06-23;srfid=42 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/tw/the-lalu.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;srfid=dbc55a9197fef0d86938013da0c1c213X2#topanchor | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu158 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=%2fuN1iEqDNhD4ohRZN2kjwA%3d%3d | |
| lalu158 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=3wzaY50SLfqdOYCpJddjfA%3d%3d | |
| lalu158 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu158 | June 26, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=efv%2fWGaGEdhHNT03Wfly1g%3d%3d | |
| lalu158 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;checkout=201 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | |
| lalu158 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu158 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu158 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=byxkj16V2QQYyyUyiRzqNQ%3d%3d | |
| lalu158 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=IILG%2biG3j3QQZbaNCmo8uw%3d%3d | |
| lalu158 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=jj49fvuVvVmDeDTCd DS%2f7Q%3d%3d | |
| lalu158 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=OkMASKOCKebS%2b4gVDp12sQ%3d%3d | |
| lalu158 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=q7RpuceSCEg Nyh79CFj4tg%3d%3d | |
| lalu158 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=T1ZrY5FSOTPefl Tdg3lQMw%3d%3d | |
| lalu158 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=x1iQumHs6uE%2b609pQZYXrA%3d%3d | |
| lalu158 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=YuPbzM8NnUBs9ArjutaxyA%3d%3d | |
| lalu158 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| lalu158 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=27m3Hm54Duy7y5eOGNgUBQ%3d%3d | |
| lalu158 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=bAPe%2fNO3fkR7n1YchEsrmA%3d%3d | |
| lalu158 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=g3F0graNSNtPe2NMxmrnsA%3d%3d | |
| lalu158 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=t%2bGK5gnjqtQS3 GoBYSrAtg%3d%3d | |
| lalu158 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/tw/the-lalu.en.html?label=amalta-services-hotellink-en;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;srfid=8be1bec1172e4313de4 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | July 2, 2012 | Booking Defendants | www.webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou.html | |
| lalu158 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3 aJvl6GQRellysapE | |
| lalu158 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxy]D2ivHoxsA%2bFKuhM5SWQTUVXYZ3al | |
| lalu158 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=sJmZQVOKSgXM13t64y7MzYeUsXCWSr5%2bm2wUe5HYZYxyJD2ivHoXsA%2bFKuhM5hSWQTUVxYZ3aJ | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou.html | |
| lalu158 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=OH6LOj1TQLLCAG01M2VeSVFRCNmYZs9LHROIEma1szpEK%2fXlPIOBQcVmEHRp8K4dTIJS | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXlPIOBQcVmEHRp8K4GLUvl | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WffFvvpEK%2fXlPIOBQcVmEHRp8K4GLUVl | |
| lalu158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJM13p12PpEK%2fXlPIOBQcVmEHRp8K4 | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2filgLJMl3p12 PpEK%2fXlPIOBQcVmEHRp8K4 | |
| lalu158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgajj%2bHAzpEK%2fXlPIOBQcVmEHRp8K4GLU | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=zgVxVixMF0bekOKfuGDtyCCU0Oiq9|PyWWEgal%2bHAzpEK%2fXlPIOBQcVmEHRp8K4GLU | |
| lalu158 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=OH6LOj1TQLLCAG01M2VeSVFRCNmYZs9LHRO|Ema1szpEK%2fXlPIOBQcVmEH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=AM80smUBZ7ZIQwIu1RsJcQ%3d%3d | |
| lalu158 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=BZuvear%2bUl13 PG9jo%2fUSCQ%3d%3d | https://hkgimages.agoda.com/hotelimages/604/60405/60405_MAIN_TMB.jpg |
| lalu158 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=ImQ%2blql FMWAY3XTBIWE7pg%3d%3d | |
| lalu158 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPI0BQcVmEHRp8K4GLUvl | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPI0BQcVmEHRp8K4GLUVI | |
| lalu158 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&arrival_date=09%2F12%2F2012&departure_date=09 | |
| lalu158 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu158 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu158 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;che | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestV | |
| lalu158 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPI0BQcVmEHRp8K4dTlJSw7rO570diHg1M | |
| lalu158 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=5t6jzyywtOkq6cR5LNOCmMKnwfpPyBOEfQ52bafFWLrpEK%2fXIPI0BQcVmEHRp8K48wtYK | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 15, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=ttHhki3b2gQWjxTRzVhGyg%3d%3d | https://hkgimages.agoda.com/hotelimages/604/60405/60405_MAIN_TMB.jpg |
| lalu158 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4BouWg5AKGLk8HR9G5Z | http://img.agoda.net/hotelimages/604/60405/60405_M |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Destination Search Result.aspx?asq=GY%2fDbzxqrcrirDV3beHsPqTizHqvyjGntGWpLvqxJZJZ%2fx6FHX4 BouWg5AKC | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=oFCyt7PnTOjgwkzNd83u8A%3d%3d | https://hkgimages.agoda.com/hotelimages/604/60405/60405_MAIN_TMB.jpg |
| lalu158 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=WkhL7wGGolzaI80iy0VzCg%3d%3d | https://hkgimages.agoda.com/hotelimages/604/60405/60405_MAIN_TMB.jpg |
| lalu158 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tTOQk3mFmIABxgVjjPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nr | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tTOQk3mFmIABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nr | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tTOQk3mFmIABxgVjJPrsxhEtUfjmnERA53TPdJw%2b6cdyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nr | |
| lalu158 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Ã©ÂÂ¡Â¦Â±Â &hotelId=205797&rooms[0].numberOfAdults | |
| lalu158 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/search/search.html?cd=2012-09-08&dd=2012-09-09&dn=Ã©ÂÂ¡Â¦Â± %2C+Ã¥Â   Â°ÃÂ¡Â%&hid=205797&nr=1&pn=1&r=2&so=BEST_SELLER&vt=LIST | |
| lalu158 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-29;chec | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 18, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=vHEsxkrg RS81g8ca2rOUew%3d%3d | https://hkgimages.agoda.com/hotelimages/604/60405/60405_MAIN_TMB.jpg |
| lalu158 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flilgLJM13p12NyJD2ivHoXsA%2bFKuhM5hSWhS3c1nn7U0I | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flilgLJMl3p12 NyJD2 ivHoXsA%2bFKuhM5hSWhS3c1nn7U0I | |
| lalu158 | July 18, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flilgLJMl3p12 NyJD2ivHoXsA%2bFKuhM5hSWh | |
| lalu158 | July 18, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flilgLJM13p12NyJD2ivHoXsA%2bFKuhM5hSWh | http://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | July 19, 2012 | Hotels.com GP LLC; Expedia Group, Inc. | http://www.hotels.com | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_t.jpg |
| lalu158 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho205797/the-lalu-sun-moon-lake-yuchi-taiwan | |
| lalu158 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2012-07-31;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.pt.html%3Faid %3D325778%3Bsid %3D4320e02cb2da1b2aa6e9becbcccb010a%3 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-07-30;checkout=2 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2flIgLJMl3p12PPEK%2fXIPIOBQcVmEHRp8K4ZGf4xkhm8%2f | |
| lalu158 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou.html?asq=X%2fT%2bFK%2fJju4YQuvskdGEEMJ7FTHNby9%2flIgLJMl3p12NyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJvl6GQRellysfAe | |
| lalu158 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | https://img.agoda.net/hotelimages/604/60405/60405_Main.jpg |
| lalu158 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a253b37cbbafd67bdae0356f9a3cd249X2#topanc | http://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou.html?asq=X%2fT%2bFK%2fJu4YQuvskdGEEMJ7FTHNby9%2fliIgLJMl3p12NyJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJvl6GQRellysZ6Np | |
| lalu158 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou.html?asq=yZFYUORRVVIXaJ8A2Dsj190dgDvojNqzRMaMjE7dQ7pyJD2ivHoXsA%2bFKuhM5hSWcVmqSPJYmUfSzxCXNB%2fcJ17hey%2b | |
| lalu158 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&error_url=%2Fhotel%2Ftw%2Fthe-lalu.en.html%3Faid %3D342060 % 3Blabel %3 DHotels Worldwide %3 Bsid%3D4320e02cbz | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/205797/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | July 31, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=2Q56EKsfQuGSc43ajVn8X5SVMZ%2bncHHGbtFtHRcrwq9yJD2ivHoXsA%2bFKuhM5hSWWf8ehR | |
| lalu158 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=SGD&targ | |
| lalu158 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFvvpEK%2fXIPIOBQcVmEHRp8K4krSaGl | |
| lalu158 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBU59Zu1ZoXqcjYwFP6WfFwpEK%2fXIPIOBQcVmEHF | |
| lalu158 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou.html?asq=kWe3Jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY9yJD2ivHoXsA%2bFKuhM5hSWQTUVXYZ3aJvl6GQRellysZ6Npcrrvwq | |
| lalu158 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-08;c | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2012-09-13;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;c | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=NOK&targ | |
| lalu158 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;che | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/788/7884383.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;cl | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkou | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-1 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-13;checkout=2012-09-13;srfid=ada | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=2 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkou | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=kuala lumpur;checkin_monthday=12;checkin_year_month=2012-9; checkout_monthday=1 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;checkout | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&fl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-10-08;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2012-1 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2012-10-19;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;srfid=9b2e0e168f | e.ultrabstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2012-10-12;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Â©ÂÂ¡ÂÂ±Â &hotelId=205797&rooms[0].numberOfAdults | |
| lalu158 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/search/search.html?cd=2012-10-18&dd=2012-10-19&hid=205797&ihu=true&nr=1&pn=1&r=2&rl=destination%3A1708976% 3APROVIDED%3APROVID | |
| lalu158 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/taiwan/nantou/the_lalu_hotel.html?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR1%2bAaLloo | |
| lalu158 | August 18, 2012 | Booking Defendants | www.agoda.web.id/pages/agoda/default/DestinationSearchResult.aspx?asq=W12Ea7p5yJig3UJHT64vLOTA8dBp6NQkkk0bVb1G169yJD2ivHoXsA%2bFKuhM5hSWWf8ehR | |
| lalu158 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Nantou%2C+TW&arrival_date=10%2F01%2F2012&departure_date=10%2 | |
| lalu158 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu158 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F23%2F2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| lalu158 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/city/?rs_city=Yuchih%2C+Taiwan&rs_cid=-2640880&rs_chk_in=10%2F10%2F2012&rs_chk_out=10%2F11%2F2012&rs_rooms=1&refid=1000#r | |
| lalu158 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/tw/the-lalu.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=18&checkin_year_month=2012-108 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| lalu158 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu158 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | https://r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=ZAR&targ | |
| lalu158 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4s | |
| lalu158 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5z13Srn5rBfpEK%2fXIPIOBQcVr | |
| lalu158 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UOM6kaz1p9X4GyVSwdzoadAYANRn%21 | |
| lalu158 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=u91prE4nY0ssGjSoARiyldGe%2bm33nlh4fTwaz0daKZw6kaz1p9X4GyVSwdzoadAYANRn%2 | |
| lalu158 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=R7fnvGJQzlsBNopGmXrxVCnwlZfFeNfq7Fpj%2fIC5UoM6kaz1p9X4GyVSwdzoac | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=jzEX7dlF8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4 BouWg5AKGLk8Hznv2e | |
| lalu158 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=jzEX7d|F8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4BouWg5AKG | |
| lalu158 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?cid=710944 | |
| lalu158 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=2012-10-31;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-30;checkout=20 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu158 | September 16, 2012 | Booking Defendants | booking.com/The-Lalu-Sun-Moon-Lake | |
| lalu158 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel/reviews.html | |
| lalu158 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu158 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2b]%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPI0BQcVmEHRp8K4GLUVO | |
| lalu158 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu158 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=jzEX7d|F8R11qjs41%2flmC2RJeGHcZkgXAvKVMpdKIJZZ%2fx6FHX4BouWg5AKG | |
| lalu158 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=%2bj%2bh6wVq0X94qbpWZgg2NVYM2QQThi6D5zl3Srn5rBfpEK%2fXIPIOBQcVmEHRp8K4G | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=g30kXLGlY60w0xsEF7SJCHCdGc%2biEV2WwmP2uX3355npEK%2fXIPIOBQcVmEHRp8K4GLL | |
| lalu158 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=k6Ldxxti0DWewxC1bkr||18teuZBj3%2fhqX7UggWN8h%2fpEK%2fXIPIOBQcVmEHRp8K4GLU | |
| lalu158 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=KZ6SYCY09h6TqG%2f4Ls8RDP5%2f%2fVxBz8efvG5S9HrscfLpEK%2fXIPIOBQcVmEHRp8K4G | |
| lalu158 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html | |
| lalu158 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=C73Aslpu08OULooGdOnc2VU9PEYxkAuK5MZVI%2fsgjB%2fJWQCfbig%2be9MjgwzvIg2KUxFeS953XpBPRjZ | |
| lalu158 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| lalu158 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/tw/the-lalu.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2012-11-11;chec | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/SUMMARY?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | |
| lalu158 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/205797/SUMMARY?isHRN=true&cid=40080&travelDetail=[20121111-1]2 | |
| lalu158 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Sun Moon Lake, TAIWAN&fm_hotel_checkin_date=12/12 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearch Result.aspx?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x | |
| lalu158 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x | |
| lalu158 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/TQQMai_wan-Sheng/Pu_li/The-Lalu-Sun-Moon-Lake | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/788/7884383.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | November 19, 2012 | Booking Defendants | www.agoda.com.my/pages/agoda/default/DestinationSearch Result.aspx?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fHTb4 NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x | |
| lalu158 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/region/tw/5231/city_id:-264088 0/the-lalu-sun-moon-lake(380519).html?q=lalu&from=2012-12-18&to=2012-12-19 | |
| lalu158 | November 20, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/page_textSearch Result.aspx?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fHTb4 NQst0au5drlCbMgGbyylVaSVA%2fg5qpNRHy67x5qqw | |
| lalu158 | November 21, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/page_textSearchRe sult.aspx?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fB%2bw GN29VKJJK3GOyPea4UfZ%2beGhb0jpMlme9%2flzxh | |
| lalu158 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34792 2;label-hotel-380519_Pool-com_Slice-99999;sid=4320e02cb2 da1b2aa6e9becbcccb010a;dcid=1;checkir | r-ec.bstatic.com/images/hotel/max300/788/7884383.j pg |
| lalu158 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1708976&search Destination-Yuchi&hotelId=205797&rooms[0].numberOfAdu | |
| lalu158 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake /?ref=1366925 | |
| lalu158 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/taiwan/western-taiwan/sun-moon-la ke/hotels/the-lalu-sun-moon-lake | |
| lalu158 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?is HRN=true&cid=357063 | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_34_b.jpg |
| lalu158 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.de.html?aid=352434;la bel=home_search;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1;checkin=2013-01-20;checkout=20 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=34653 5;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki n=2013-03-03;checkout=2013-03-04;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_ id=193189&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&loca tion_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&locat ion_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=rt | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w370-h145-c-0/77/21525/193189/193189-901590_44_b-original.jpg |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w330-h95-c-0/77/21525/193189/193189-901590_40_b-original.jpg |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | s.cloudfront.net/images/w330-h95-c-0/77/21525/193189/193189-901590_40_b-original.jpg |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu158 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu158 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02-28;checkout=20 | r-ec.bstatic.com/images/hotel/max300/788/7884383.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=205797&cid=71444 | |
| lalu158 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fOfYy5wNcqUmJZWHHOZBIfYIvuZ2PkV6tpalhV9%2b3BMO4NAdnplrTe | |
| lalu158 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Muscat%2C+OM&slocation2=128235&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu158 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu158 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| lalu158 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/hotels/yuchi/hotel-the-lalu-sun-moon-lake/?ref=1279346 | |
| lalu158 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?tab=1&origin=hp&error_url=%2Fhotel%2Ftw%2Fthe-lalu.zh-cn.html%3Faid%3D352126%3Blabel%3Dhotel-3&sid%3D4320e0 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | January 25, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.cn/?hotelId=&arrivalDate=&departureDate=&dateless=true | http://exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_t.jpg |
| lalu158 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&validate=false&previousDateful=false&reviewOrder=date_newest_fi | |
| lalu158 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.html?aid=342436&label=hotel-380519_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=RVp8AcLAhvdftc2DDzluh9agZwVYpB17EevaCHIjongeVz|H1NGtVslq1K5fYvBQzxf7KODcy6jlFxmoLahblf | |
| lalu158 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?pa=16&pn=1&ps=16&tab=description&destinationId=1639115&searchDestination=Ã¦â€"Â¥Ã¡Â"Ë†Ã¡Â½Â&hotelId=205797&rooms[0].numberOfAd | |
| lalu158 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/search/search.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2013-03-03&departureDate=2013-03-04&numberOfRooms=1&roomInfoList | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44NAdnpirTeTIT | |
| lalu158 | January 28, 2013 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fEVafAHCwlb3X7XNgw8yLofWoGcFWKQZexHr2gh5Y6J44N | |
| lalu158 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchi&radius=0km&Rooms=1&adul | |
| lalu158 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu158 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu158 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=AR&currencyCode=USD&destination=place:Yuchi&radius=0km&Rooms=1 | |
| lalu158 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/205797/PHOTOS?isHRN=true&cid=203771 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=20005917&cid=7554471 | aff.bstatic.com/images/hotel/max500/788/7884383.jpg |
| lalu158 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/tw/the-lalu.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=79baefa90ea926a49a045ce0ce6ee70ee02 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=a7e098a9ed8b70dd426310354c77d239cc433c94 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=p%2fVHTnOBXovwqSDD8a1nqPcj27zoZw50%2fSSJLPP91v7rhe 85% 2 faZILDIV LenYjFEDCX%2 | |
| lalu158 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2FE2pxNO%2bDMZM5Z%2fArikm%2bG%2fc06XccnYLndx9dXE%2fdobKSRmM6CzlDkPByR4NAdnp | |
| lalu158 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-18;checkout=2013-04-19;highli | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=ZygbcnCqEdukPHfjsuOAdpoYFVJLKDCCBtA1kU0V2CC80q52E6QihJC12WNkNn7 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=205797&rooms[0].numberOfAdults=2&roomno=1&validate=false&previous Dateful=false&reviewOrder | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place: Yuchih_Township&radius=Ok | |
| lalu158 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a02large.jpg |
| lalu158 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/tw/the-lalu.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=2013-06-19;checkou | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-17; checkout=2013 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 17, 2013 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=18;checkin_year_mont | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic=&nids=&cin=06.06.2013&cout=06.08.2013&lat=23.86356&lon=120.908897&r=1&g=2&aaa=0&senior=0&govt=0&mi | |
| lalu158 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oask72%2fE2pxNO%2bDMZM5Z%2fDrL6RMTeU6oDxNzkGsMlvujtfhYI%2beqjZVAlqPsb6Yj4NAdnplrTeT | |
| lalu158 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu.html?asq=OsvpExN5Tqg PE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpi Mug EAsVzQPoWyK7bAwo8ol | |
| lalu158 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Yuchih,Taiwan&rs_cid=-2640880&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=trueÃ¢â€¡ | |
| lalu158 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r-ec.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=1571666411;srpos=8 | |
| lalu158 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=2362271280;srpos=3 | |
| lalu158 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=351695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95a471a4fa88af;dcid=1;checkin=2013-06-06;check | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-08 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4 | |
| lalu158 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=bs17wTmKLORqTfZUfjFABIuEKJ00IGflkJKDZza1C5R3z7aids8J0ZDkmQBOLNrmOW7X4uqk | |
| lalu158 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5DuhH4 | |
| lalu158 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=193189&location_id=21525&location_url=yuchi&location_loc=1&location_hash=&distance=&location_details=&sll | |
| lalu158 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fMHadUEjokdylp8GDewLGQEX3bilXrjSR9CZ9Xs5 DuhH4NAdnplrTet | |
| lalu158 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| lalu158 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |
| lalu158 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| lalu158 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10km&Roo | |
| lalu158 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Lalu Hotel Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Sun_Moon_Lake&radius=10k | |
| lalu158 | May 4, 2013 | Booking Defendants | www.lagisatu.com/hotel/?utm_source=Nantou&utm_medium=SG&utm_campaign=lagisatu | img.agoda.net/hotelimages/604/60405/60405_120131102611783_std.jpg |
| lalu158 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| lalu158 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| lalu158 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| lalu158 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/205797/photos?lang=en&currency=INR&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2a a6e9becbcccb010a;dcid=1;checkin=2013-0 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu158 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | |
| lalu158 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_has h=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/77/21525/193189/193189-901590_36_b-original.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | |
| lalu158 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | d1pa4et5htdsls.cloudfront.net/images/w180-h145-c-0/77/21525/193189/193189-901590_38_b-original.jpg |
| lalu158 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu158 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu158 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| lalu158 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2013-09-10;srfid | q.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/205797/overview?lang=en&currency=AUD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Nantou%2C+TW&slocation2=192747&arrival_date=09%2F09%2F2013&d | |
| lalu158 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| lalu158 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | |
| lalu158 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-10-10;ch | q.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2da1b2aa6e9becbcccb010a;dci | q.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe85%2faZILDIVLE | |
| lalu158 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/tw/the-lalu.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b8259040484c4473a48ea187;dcid=1;srfid=1a4d567eeb2adcf0d9ea18 | r.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVlYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrT | |
| lalu158 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/taiwan/nantou/the_lalu_hotel.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVlYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrTi | |
| lalu158 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=oasK72%2fE2pxNO%2bDMZM5Z%2flx18%2flY4Zg26IVlYpK%2fb92qScdgl1lns 3cHpPApuYM | |
| lalu158 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checkout=2 | q.bstatic.com/images/hotel/max300/788/7884383.jpg |
| lalu158 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu158 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| lalu158 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Taipei%2C | |
| lalu158 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Nantou%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmaezk4a&propID=5418505&jsk=544a200a464a200a20131002103036488011597855&plf=PCLN | |
| lalu158 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| lalu158 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/205797/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/taiwan/nantou/the_lalu_hotel.html?asq=PLSmhYmNQWwutly0AMhZDW2Hw4dPxnMBaCr8LVf9DkJU4P8Bylekf0SsYTd8ifEPZbFdc9C | |
| lalu158 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/205797/photos?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&requestVe | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&searchDestination=Yuchi&hot | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_y.jpg |
| lalu158 | January 4, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=bs17wTmKLORqTfZUfjFABqEByInjOpaC6qrkBDILKEMU5pRiS6Yu3BHRA | |
| lalu158 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;chec | |
| lalu158 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/205797/photos?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secureU | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=b49bc847-1cdd-4716-bd72 | |
| lalu158 | January 23, 2014 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMB | |
| lalu158 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu158 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu158 | January 27, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu158 | February 6, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/travel/Asia/Taiwan/TravelGuide-Taiwan.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a01.jpg |
| lalu158 | February 6, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=f2192c10-3416-4d86-998b | |
| lalu158 | February 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.co.kr/Hotel_Review-g304160-d2246937-Reviews-Xiyue_Shanzhuang-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a01.jpg |
| lalu158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.co.kr/Hotel_Review-g304160-d2247166-Reviews-Zhenheyuan-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a01.jpg |
| lalu158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.br/Hotel_Review-g304160-d2247136-Reviews-Beigangxi-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a01.jpg |
| lalu158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.eg/Hotel_Review-g304160-d2247123-Reviews-Weishengkeju-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a01.jpg |
| lalu158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g304160-d2247180-Reviews-Lantingyazhu-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a01.jpg |
| lalu158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.tr/LocationPhotoDirectLink-g304160-d301651-i55741547-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a01.jpg |
| lalu158 | March 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.fr/Hotel_Review-g304160-d2246913-Reviews-Chengxinju-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a01.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/205797/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/205797/overview?lang=en&currency=USD&secureUrlFromData Bridge=https%3A | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Yuchi_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Yuchi&radius=0km&Roon | |
| lalu158 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=AUD&destination-pla | |
| lalu158 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-Moon-Lake.h901590.Hotel-Information?chkin=08/08/2014&chkou | media.travelocitycustomercare.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrl5h5t&propID=5418505&jsk=344b050a354a050a201403141453291 | |
| lalu158 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g304160-d301651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | |
| lalu158 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&search Destination=Yuchi&hc | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_y.jpg |
| lalu158 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/205797/photos?lang=en&currency=USD&secure UrlFromData Bridge=https%3A%2F%2F | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C | |
| lalu158 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€"Â¼ C g Ã¢â€"Â¾ Google | http://media.datahc.com/HI123864817.jpg |
| lalu158 | May 13, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¾ C | images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | June 20, 2014 | TripAdvisor LLC | http://www.tripadvisor.ru/Hotel_Review-g304160-d2273623-Reviews-Zhenguyi-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a01.jpg |
| lalu158 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1708976&search Destination=Yuch C | exp.cdn-hotels.com/hotels/1000000/910000/901600/901590/901590_34_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6ni4p6&propID=5418505&jsk=33 4a050a344b050a20140703223440 Ã¢â€Â¼ C | |
| lalu158 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700 219032 | |
| lalu158 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Nantou-County-Hotels-The-Lalu-Sun-M oon-Lake.h901590.Hotel-Information?chkin=11/11/2014&c hko Ã¢â€Â¼ C | |
| lalu158 | July 6, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=o asK72%2fE2pxNO%2bDMZM5Z%2fGGADNttRt%2blzlki DmpNAXR3C Ã¢â€Â¾ C | |
| lalu158 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/205797/pho tos?lang=en&currency=USD&secureUrlFromDataBridge=http s%3A%Ã¢â€Â¾ C | images.travelnow.com/hotels/1000000/910000/90160 0/901590/901590_34_b.jpg |
| lalu158 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g304160-d10 26343-Reviews-Fleur_De_Chine_Hotel-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a 01.jpg |
| lalu158 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/Hotel_Review-g304160-d30 1651-Reviews-The_Lalu_Sun_Moon_Lake-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a 01large.jpg |
| lalu158 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g3 04160-d301651-i66904089-The_Lalu_Sun_Moon_Lake-Nant ou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a 01.jpg |
| lalu158 | July 19, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g3 04160-d301651-i66904096-The_Lalu_Sun_Moon_Lake-Nant ou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a 01.jpg |
| lalu158 | July 20, 2014 | TripAdvisor LLC | http://www.tripadvisor.com.mx/LocationPhotoDirectLink-g3 04160-d301651-i66904107-The_Lalu_Sun_Moon_Lake-Nant ou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a 01.jpg |
| lalu158 | August 11, 2014 | AOL Inc. | http://travel.aol.co.uk/2013/06/06/ten-of-the-best-pools-wit h-a-view/ | http://www.blogcdn.com/travel.aol.co.uk/media/2013/ 06/the-lalu1.jpg |
| lalu158 | October 9, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/travel/Asia/Taiwan/Off_the_B eaten_Path-Taiwan-MISC-BR-2.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a 01.jpg |
| lalu158 | October 10, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/travel/Asia/Taiwan/General_T ips-Taiwan-MISC-BR-1.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a 01.jpg |
| lalu158 | January 26, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g304160-d1026343- Reviews-Fleur_De_Chine_Hotel-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a 01.jpg |
| lalu158 | January 26, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g304160-d2140231- Reviews-Sun_Moon_Lake_Hotel-Nantou.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/fc/21/fc212d3f02e78421a633bddb09baf4a 01.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | March 26, 2015 | Hotels.com GP LLC | http://www.ena.travel/hotel-area/asia/Taiwan-Taichung-dfig/Taiwan-Taichung-Splendor_Inn-edejaf/ | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | March 26, 2015 | Hotels.com GP LLC | http://www.ena.travel/hotel-area/asia/Taiwan-Taichung-dfig/Taiwan-Taichung-The_Tango_TaiChung-eaeaei/ | http://images.travelnow.com/hotels/1000000/910000/901600/901590/901590_34_b.jpg |
| lalu158 | July 23, 2015 | AOL Inc. | http://travel.aol.co.uk/photos/tripadvisors-top-10-pools-with-a-view/98740/?ref=21204674 | http://o.aolcdn.com/dims-global/dims3/GLOB/resize/640x426/http://www.blogcdn.com/travel.aol.co.uk/media/2013/06/the-lalu1.jpg |
| lalu158 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/840x460/596/59604972.jpg |
| lalu158 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/840x460/596/59604972.jpg |
| lalu158 | June 1, 2019 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | https://q-xx.bstatic.com/xdata/images/hotel/840x460/59604972.jpg?k=5a7849f9d22d7c1b181e65a4778ef163915b4a78494ab81c59fcbfcb7bdb5b9d&o |
| lalu158 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/list?city=7524&checkin=2020/08/08&checkout=2020/08 | |
| lalu158 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/nantou-hotel-detail-1200297/the-lalu-sun-moon-lak | |
| lalu158 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 | |
| lalu158 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?checkin=09092020&checkout=0 Ã¢Ëœâˆ¼ 90 | |
| lalu158 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020 | |
| lalu158 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020- 90 | |
| lalu158 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/taiwan/nantou-county-hotels/the-lalu-sun-moon-lake/ht | |
| lalu158 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢Ëœâˆ¼    67 | https://r-cf.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |
| lalu158 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b625f698726360ede79;checkin=2020-12-12;checkout=2020-12-13;dest_id=-2640880;dest_type=city;gro | https://r-cf.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |
| lalu158 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAAgHSA | https://cf.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/18/17 | https://cdn.worldota.net/t/1024x768/content/18/17 / 1817a43e07853aa91869080dcfdcce520cde28e4.jpeg |
| lalu158 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/18/17/1817a 43e07853aa91869080dcfdcce520cde28 | https://cdn.worldota.net/t/1024x768/content/18/17/18 17a43e07853aa91869080dcfdcce520cde28.jpeg |
| lalu158 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/640x400/content/18/17/1817a4 3e07853aa91869080dcfdcce520cde28 | https://cdn.worldota.net/t/640x400/content/18/17 / 1817a43e07853aa91869080dcfdcce520cde28e4.jpeg |
| lalu158 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/640x400/content/18/17/1817a4 3e07853aa91869080dcfdcce520cde28 | https://cdn.worldota.net/t/640x400/content/18/17/181 7a43e07853aa91869080dcfdcce520cde28.jpeg |
| lalu158 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q | |
| lalu158 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=28.05.20 | |
| lalu158 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=28.05.20 | |
| lalu158 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/taiwan/yuchi/mid776682 5/lalu/?q=6141174&dates=21.05.20 | |
| lalu158 | May 10, 2022 | Emerging Travel, Inc. | cdn.worldota.net | 30dcfdcce520cde28e4.jpeg X |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g1/M05/CF/B O/CghzfFSY3RqANQWHAAIKSOHnbSQO | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g1/M05/CF/B O/CghzfFSY3RqANQWHAAIKSOHnbSQO | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-08&checkOut=20 | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckin=2022-07-08&checkOut=2Ã§â€ºÂ® | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&ch eckIn=2022-07-30&checkOut=2022 | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3150358&ch eckin=2022-07-18&checkOut=20 | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&che ckin=2022-07-30&checkOut=2022-0 | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=997780&che ckin=2022-07-30&checkOut=2022-0 | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=3041326&ch eckin=2022-07-30&checkOut=2022 | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=987913&che ckIn=2022-07-30&checkOut=2022-0 | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=994178&che ckin=2022-07-30&checkOut=2022-0 | |
| lalu158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/list?countryId=1&city=7524& checkin=2022/07/08&checko | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g1/M05/CF/BO/CghzfFSY3RqANQWHAAIKSOHnbSQ054 | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g1/M05/CF/BO/CghzfFSY3RqANQWHAAIKSOHnbSQ054 | |
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/chiang-mai-hotel-detail-997780/anantara-chiang-mai-resort/?city | |
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=1225&hotelId=994178&checkin=2022-07-08&check | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=1225&hotelId=994178&checkin=2022-07-08&check | |
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkin=2022-07-30&ched | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkin=2022-07-30&ched | |
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkin=2022-07-08&check | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=723&hotelId=987913&checkin=2022-07-08&check | |
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-09&chec | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkin=2022-07-09&chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIin=2022-07-09&chec | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=7524&hotelId=1200297&checkIin=2022-07-09&chec | |
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=78873&hotelId=3150358&checkin=2022-07-11&ched | |
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkIin=2022-07-09&check | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkIin=2022-07-09&check | |
| lalu158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/list?city=7524&countryId=1&checkin=2022/07/09&checkout=2022 | |
| lalu158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/list?city=7524&countryId=1&checkin=2022/07/09&checkout=2022 | |
| lalu158 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hot/travel-itinerary/%E0%B8%AB%E0%B8%99%E0%B8%B2%E0%B8%99%E0%B9%82%E0%B8%96%E0%B8%A7+%E0%B8%A7%E0%B8%B2%E0%B8%87%E0%B9%81%E0%B8%9C%E0%B8%99%E0%B8%81%E0%B8%B2%E0%B8%A3%E0%B9%80%E0%B8%94%E0%B8%B4%E0%B8%99%E0%B8%97%E0%B8%B2%E0%B8%87+3%E0%B8%A7%E0%B8%B1%E0%B8%99%E0%B8%84%E0%B8%B7%E0%B8%99+%E0%B9%81%E0%B8%9E%E0%B9%87%E0%B8%84%E0%B9%80%E0%B8%81%E0%B8%88%E0%B8%97%E0%B9%88%E0%B8%AD%E0%B8%87%E0%B9%80%E0%B8%97%E0%B8%B5%E0%B9%88%E0%B8%A2%E0%B8%A7.html | https://ak-d.tripcdn.com/images/fd/hotel/g1/M05/CF/B0/CghzfFSY3RqANQWHAAIKS0HnbSQ054.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu158 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hot/travel-itinerary/%E0%B8%AB%E0%B8%99%E0%B8%B2%E0%B8%99%E0%B9%82%E0%B8%96%E0%B8%A7+%E0%B8%A7%E0%B8%B2%E0%B8%87%E0%B9%81%E0%B8%9C%E0%B8%99%E0%B8%81%E0%B8%B2%E0%B8%A3%E0%B9%80%E0%B8%94%E0%B8%B4%E0%B8%99%E0%B8%97%E0%B8%B2%E0%B8%87+4%E0%B8%A7%E0%B8%B1%E0%B8%99%E0%B8%84%E0%B8%B7%E0%B8%99+%E0%B9%81%E0%B8%9E%E0%B9%87%E0%B8%84%E0%B9%80%E0%B8%81%E0%B8%88%E0%B8%97%E0%B9%88%E0%B8%AD%E0%B8%87%E0%B9%80%E0%B8%97%E0%B8%B5%E0%B9%88%E0%B8%A2%E0%B8%A7.html | https://ak-d.tripcdn.com/images/fd/hotel/g1/M05/CF/B0/CghzfFSY3RqANQWHAAIKS0HnbSQ054.jpg |
| lalu158 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hot/travel-itinerary/%E0%B8%AB%E0%B8%99%E0%B8%B2%E0%B8%99%E0%B9%82%E0%B8%96%E0%B8%A7+%E0%B8%A7%E0%B8%B2%E0%B8%87%E0%B9%81%E0%B8%9C%E0%B8%99%E0%B8%81%E0%B8%B2%E0%B8%A3%E0%B9%80%E0%B8%94%E0%B8%B4%E0%B8%99%E0%B8%97%E0%B8%B2%E0%B8%87+5%E0%B8%A7%E0%B8%B1%E0%B8%99%E0%B8%84%E0%B8%B7%E0%B8%99+%E0%B9%81%E0%B8%9E%E0%B9%87%E0%B8%84%E0%B9%80%E0%B8%81%E0%B8%88%E0%B8%97%E0%B9%88%E0%B8%AD%E0%B8%87%E0%B9%80%E0%B8%97%E0%B8%B5%E0%B9%88%E0%B8%A2%E0%B8%A7.html | https://ak-d.tripcdn.com/images/fd/hotel/g1/M05/CF/B0/CghzfFSY3RqANQWHAAIKS0HnbSQ054.jpg |
| lalu158 | May 2, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://th.trip.com/hot/travel-itinerary/%E0%B8%AB%E0%B8%99%E0%B8%B2%E0%B8%99%E0%B9%82%E0%B8%96%E0%B8%A7+%E0%B8%A7%E0%B8%B2%E0%B8%87%E0%B9%81%E0%B8%9C%E0%B8%99%E0%B8%81%E0%B8%B2%E0%B8%A3%E0%B9%80%E0%B8%94%E0%B8%B4%E0%B8%99%E0%B8%97%E0%B8%B2%E0%B8%87+2%E0%B8%A7%E0%B8%B1%E0%B8%99%E0%B8%84%E0%B8%B7%E0%B8%99+%E0%B9%81%E0%B8%9E%E0%B9%87%E0%B8%84%E0%B9%80%E0%B8%81%E0%B8%88%E0%B8%97%E0%B9%88%E0%B8%AD%E0%B8%87%E0%B9%80%E0%B8%97%E0%B8%B5%E0%B9%88%E0%B8%A2%E0%B8%A7.html | https://ak-d.tripcdn.com/images/fd/hotel/g1/M05/CF/B0/CghzfFSY3RqANQWHAAIKS0HnbSQ054.jpg |
| lalu158 | October 16, 2024 | Trip.com Group Limited | https://touch.travel.qunar.com/h5/smart/detail/7417268?bd_source=smartlist | https://userimg.qunarzz.com/imgs/201811/24/C._M0DCifn5G3ytlZ7i480.jpg |
| lalu159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | d1pa4et5htdsls.cloudfront.net/images/w225-h95-c-0/77/21525/193189/193189-901590_36_b-original.jpg |
| lalu159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| lalu159 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu159 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=193189&location_id=193189&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=i | |
| lalu159 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&destination-place:Shueshe_Village&rac | |
| lalu159 | January 23, 2014 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?nsrch=1&uniqueId=b49bc847-1cdd-4716-bd72 | |
| lalu159 | January 23, 2014 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=oasK72%2FE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMB | |
| lalu159 | January 23, 2014 | Booking Defendants | www.agoda.com/the-lalu-hotel/hotel/nantou-tw.html?asq=oasK72%2fE2pxNO%2bDMZM5Z%2fAQI4XceJ1PTgTiMBy7dfKe3HTxSn | |
| lalu159 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=AUD&destination-pla | http://media.datahc.com/HI123864817.jpg |
| lalu159 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Lalu_Hotel_Nantou_City&languageCode=EN&currencyCode=USD&de! Ã¢â€ŜÂ¼ C | |
| lalu159 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Shueshe_Village_1.htm#languageCode=EN&currencyCode=USD&destination-place:Shues | |
| lalu159 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin=2014-11-11;ch C | q-ec.bstatic.com/images/hotel/max300/314/31490639.jpg |
| lalu159 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/tw/the-lalu.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a06e2 | r-ec.bstatic.com/images/hotel/max400/314/31490639.jpg |
| lalu159 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://s-ec.bstatic.com/images/hotel/max500/596/59604972.jpg |
| lalu159 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |
| lalu159 | August 30, 2017 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604972.jpg |
| lalu159 | April 20, 2018 | Booking Defendants | https://www.hotel.com.au/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/840x460/596/59604972.jpg |
| lalu159 | September 23, 2018 | Booking Defendants | https://www.getaroom.co.uk/yuchih/the-lalu-sun-moon-lake.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max500/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://q-ec.bstatic.com/images/hotel/max500/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://q-ec.bstatic.com/images/hotel/max500/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max500/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max500/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max1280x900/596/59604972.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max500/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |
| lalu159 | February 21, 2019 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/596/59604972.jpg |
| lalu159 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/h | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | July 7, 2019 | Amadeus North America, Inc. | https://www.opodo.co.uk/blog/most-beautiful-swimmingpools/ | https://www.opodo.co.uk/blog/wp-content/uploads/sites/12/2012/08/lulu-720x730.jpg |
| lalu159 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?label=gen173nr-1DCAE | https://q-ak.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b = 67 | https://r-cf.bstatic.com/images/hotel/max400/596/59604972.jpg |
| lalu159 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/tw/the-lalu.html?aid=805540;sid=0d3da2b9b1f03b Ã¢Ëœ Â    67 | https://q-cf.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/48313304/from/20201001/to/20201002/rooms/1?pclr | |
| lalu159 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog | https://cf.bstatic.com/images/hotel/max1024x768/596/59604972.jpg |
| lalu159 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAAgHSA | https://cf.bstatic.com/images/hotel/max1280x900/596/59604972.jpg |
| lalu159 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/59604972.jpg?k=a5aac1bc20ac6ea593ac33a470c2d7bedc21518900fc41cdd87cb93299041a83&o=&hp=1 |
| lalu159 | October 29, 2021 | Booking Defendants | https://www.booking.com/hotel/tw/the-lalu.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/59604972.jpg?k=a5aac1bc20ac6ea593ac33a470c2d7bedc21518900fc41cdd87cb93299041a83&o=&hp=1 |
| lalu159 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/18/17/1817a43e07853aa91869080dcfdcce520cde28 | |
| lalu159 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max300/59604972.jpg?k=5a7849f9d22d7c1b181e65a4778ef163915b4a78494ab81c59fcbfcb7bdb5b9d&o= |
| lalu159 | June 7, 2022 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/taiwan/hotels/the-lalu-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max750/59604972.jpg?k=5a7849f9d22d7c1b181e65a4778ef163915b4a78494ab81c59fcbfcb7bdb5b9d&o= |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu159 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g1/M05/CF/B0/CghzfFSY3RqANQWHAAIKS0HnbSQ0 | |
| lalu159 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g1/M05/CF/B0/CghzfFSY3RqANQWHAAIKS0HnbSQ0 | |
| lalu159 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g1/M05/CF/B0/CghzfFSY3RqANQWHAAIKS0HnbSQO | |
| lalu159 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g1/M05/CF/BO/CghzfFSY3RqANQWHAAIKS0HnbSQO | |
| lalu159 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/fd/hotel/g1/M05/CF/BO/CghzfFSY3RqANQWHAAIKS0HnbSQO | |
| lalu159 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=1200297&checkIn=2022-07-08&checkOut=20 | |
| lalu159 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/list?countryId=1&city=7524&checkin=2022/07/08&checko | |
| lalu159 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g1/M05/CF/BO/CghzfFSY3RqANQWHAAIKS0HnbSQ054 | |
| lalu159 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/fd/hotel/g1/M05/CF/BO/CghzfFSY3RqANQWHAAIKS0HnbSQ054 | |
| lalu159 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/list?city=7524&countryId=1&checkin=2022/07/09&checkout=2022 | |
| lalu159 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/list?city=7524&countryId=1&checkin=2022/07/09&checkout=2022 | |
| lalu159 | July 16, 2022 to July 17, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&checÃ§â€°Â® | |
| lalu159 | July 18, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/detail/?cityId=3798&hotelId=3041326&checkIn=2022-07-30&checkO | |
| lalu159 | April 1, 2024 | Amadeus North America, Inc. | https://www.opodo.co.uk/blog/most-beautiful-swimmingpools/ | https://www.opodo.co.uk/blog/wp-content/uploads/sites/12/2012/08/lulu-720x730.jpg |
| lalu159 | April 1, 2024 | Amadeus North America, Inc. | https://www.opodo.co.uk/blog/most-beautiful-swimmingpools/ | https://www.opodo.co.uk/blog/wp-content/uploads/sites/12/2012/08/lulu.jpg |
| lalu159 | April 1, 2024 | Amadeus North America, Inc. | https://www.opodo.de/blog/die-top-10-der-schoensten-pools-der-welt/ | https://www.opodo.de/blog/wp-content/uploads/sites/11/2018/11/lulu-720x730.jpg |
| lalu159 | April 1, 2024 | Amadeus North America, Inc. | https://www.opodo.de/blog/die-top-10-der-schoensten-pools-der-welt/ | https://www.opodo.de/blog/wp-content/uploads/sites/11/2018/11/lulu.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| lalu159 | February 10, 2025 | Amadeus North America, Inc. | https://www.opodo.co.uk/blog/most-beautiful-swimmingpools/ | https://www.opodo.co.uk/blog/wp-content/uploads/sites/12/2012/08/lulu.jpg |
| lalu159 | February 10, 2025 | Amadeus North America, Inc. | https://www.opodo.de/blog/die-top-10-der-schoensten-pools-der-welt/ | https://www.opodo.de/blog/wp-content/uploads/sites/11/2018/11/lulu-720x730.jpg |
| lalu159 | February 10, 2025 | Amadeus North America, Inc. | https://www.opodo.de/blog/die-top-10-der-schoensten-pools-der-welt/ | https://www.opodo.de/blog/wp-content/uploads/sites/11/2018/11/lulu.jpg |
| lalu184 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/overview?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| lalu184 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/205797/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | |
| lalu184 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=GBP&tarÃƒÂ§ | |
| lalu39 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu39 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| lalu39 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/tw/the-lalu.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srfid=c36 | q.bstatic.com/images/hotel/max300/787/7871037.jpg |
| leel154 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leel154 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leel154 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/418/4181677.jpg |
| leel154 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leel154 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leel154 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181677.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leel154 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181677.jpg |
| leel154 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox335x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181677.jpg |
| leel154 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181677.jpg |
| leel154 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181677.jpg |
| leel154 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/276/2760387.jpg |
| leel154 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181677.jpg |
| leela 110 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela 110 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela001 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela001 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela001 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela001 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela001 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela+Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela001 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela001 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela001 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela001 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/276/2760387.jpg |
| leela001 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/418/4181626.jpg |
| leela001 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela001 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela001 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela001 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela001 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela001 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela001 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela001 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela001 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela001 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181626.jpg |
| leela001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela001 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela001 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela001 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela001 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181626.jpg |
| leela001 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181626.jpg |
| leela001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela001 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela001 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181626.jpg |
| leela001 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela001 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela001 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela001 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela001 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela001 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181626.jpg |
| leela001 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181626.jpg |
| leela001 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181626.jpg |
| leela001 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela001 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela001 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela001 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela001 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela001 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181626.jpg |
| leela001 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela001 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela001 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela001 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela001 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela001 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela001 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela001 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela001 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela001 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela001 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela001 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela001 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela001 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela001 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela001 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela001 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela001 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...400/438378/438378_94_b.jpg |
| leela001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela001 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela001 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela001 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela001 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela001 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_94_b.jpg |
| leela001 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela001 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela001 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela001 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela001 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f67419123 5&&chkin=08/08/2012&hwrqCacheKey | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp %2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela001 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arriv al_date=10%2F10%2F2012&departure_date=1 | |
| leela001 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela001 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&che | |
| leela001 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_94_b.jpg |
| leela001 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&che | |
| leela001 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0 gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela001 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0u ApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela001 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m Bf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2 baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela001 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?chkin=2012%2F08%2F08&chkout=2012%2F0 8%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_94_b.jpg |
| leela001 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=670455&searchDestination=Ã£â€š Ã«Ã£Æ'â‚¬Ã£Æ'ÂÃ£Æ'Æ'Ã£â€šÃ·Ã£Æ'Â &hotelId=127967& arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438 400/438378/438378_94_b.jpg |
| leela001 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tu nNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2fawe GGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela001 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_94_b.jpg |
| leela001 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=Near+Cavelossim+Beach&locale=en_US&room-0-a dult-total=2&mode=2&mode=2&city=Goa&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretI0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela001 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource!&locale=en_US&pl | |
| leela001 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela001 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela001 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytYF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela001 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela001 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela001 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela001 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela001 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela001 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytYF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela001 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| leela001 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela001 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela001 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela001 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela001 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela001 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela001 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela001 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela001 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela001 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela001 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela001 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela001 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela001 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela001 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela001 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12lKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela001 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela001 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela001 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela001 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela001 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpXI1Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela001 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela001 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela001 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3Yol6NmorZJkQn6AE%2f5tKeWBRtfACXBME61ypsX | |
| leela001 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela001 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela001 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela001 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela001 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela001 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela001 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela001 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela001 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela001 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela001 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela001 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela001 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela001 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela001 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela001 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJyPpn | |
| leela001 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela001 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela001 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela001 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela001 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela001 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â   Ä¡Ã¤Â¹Â´ÃÂ¢Ã¤Â½Â¾Ã¢â¬ÂÃ¥Â¿Ã¤Â§Ã¤Â §ã€ %2C+Ã¤Â   Â°Ã¥Â°Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD85Qs1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela001 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela001 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela001 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela001 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela001 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela001 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD85Qs1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÅ    Å±yD12DmSMWEr61IIC | |
| leela001 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela001 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela001 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela001 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela001 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=08.06.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela001 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela001 | April 6, 2013 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela001 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela001 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela001 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do?#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela001 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela001 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela001 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela001 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela001 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/08/66/08662d13ce8b30815ee918b86f82ec09.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_360_252_19225_VAId361Seq11IMGa3ee39b491b9efbae7f782ab4a48ecb2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela001 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/08/66/08662d13ce8b30815ee918b86f82ec09.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_360_252_19225_VAId361Seq11IMGa3ee39b491b9efbae7f782ab4a48ecb2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela001 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela001 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela001 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | |
| leela001 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela001 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela001 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela001 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela001 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela001 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516707.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â‚¬Â¾ C | |
| leela001 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1513586366/visdazc9piuv8ahpcyrm.jpg |
| leela001 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela001 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |
| leela001 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/CilxAkKlq3grt-IBQs3A-N_JgCc=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/rbMH-Ork1YM0mXYDTOrScPltZlc=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/sCLvsLj5PD4yOBzzlEQlfcMbhEk=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela001 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | |
| leela001 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Cavelossim%2C | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢ËœÂ 80 | |
| leela001 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela001 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor Ã¢ËœÂ 90 | |
| leela001 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela001 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢â€ËœÂ° 90 | |
| leela001 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢ËœâˆˆË˜ 90 | |
| leela001 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela001 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | |
| leela001 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |
| leela001 | July 8, 2020 | Expedia Group, Inc. | https://www.expedia.co.jp/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df.jpg?impolicy=fcrop&w=297&h=167&p=1&q=medium |
| leela001 | August 13, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/ | https://thumbnails.trvl-media.com/sCLvsLj5PD4yOBzzIEQlfcMbhEk=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_b.jpg |
| leela001 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/CilxAkKlq3grt-IBQs3A-N_JgCc=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/rbMH-Ork1YM0mXYDTOrScPltZlc=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/sCLvsLj5PD4yOBzzIEQlfcMbhEk=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela001 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220b180000014pt4xAF48.jpg |
| leela001 | March 17, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/bc5dd7df_y.jpg |
| leela002 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela002 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1513586367/armsjn9fjllvwbjwrhwr.jpg |
| leela002 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela002 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_j.jpg |
| leela002 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela002 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela002 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela002 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/1LuHDObkrjpdi05L2PySZja4OL8=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/jMIHs98eqJcoZk1DFwxIh1ZsGxA=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/V65EOrs6EHR6_DmapAZ1vi5_JXM=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela002 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | |
| leela002 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Cavelossim%2C | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_b.jpg |
| leela002 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/6354033e_y.jpg |
| leela002 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel | |
| leela002 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢ËœÂ 80 | |
| leela002 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela002 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela002 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform | |
| leela002 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢Ëœâ€¯ 90 | |
| leela002 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela002 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | |
| leela002 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |
| leela004 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela004 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela004 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela004 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela004 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela004 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela004 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela004 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela004 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela004 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela004 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela004 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela004 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela004 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela004 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela004 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela004 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela004 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela004 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela004 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/41/bb/41bba1918c21116831aacb85940810bb.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_171_7372_IMG50563da52a8afadc07961fff6698cba9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela004 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/41/bb/41bba1918c21116831aacb85940810bb.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_171_7372_IMG50563da52a8afadc07961fff6698cba9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela004 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela004 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela004 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela004 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela006 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela008 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_b.jpg |
| leela008 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_n.jpg |
| leela008 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_b.jpg |
| leela008 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_n.jpg |
| leela008 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_n.jpg |
| leela008 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela008 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_n.jpg |
| leela008 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leela-kempinski-goa.html?aid=340654&label=SearchPage187950028 | http://r-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261024.jpg |
| leela008 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261024.jpg |
| leela008 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela008 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261024.jpg |
| leela008 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_b.jpg |
| leela008 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725406/bxp40mg6n9ettyydcdaw.jpg |
| leela008 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725410/z35kikvex5chltmnc7h7.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela008 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261024.jpg |
| leela008 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela008 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_167_z.jpg |
| leela008 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_167_y.jpg |
| leela008 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261024.jpg |
| leela008 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261024.jpg |
| leela008 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261024.jpg |
| leela008 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/34261024.jpg |
| leela008 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | https://q-xx.bstatic.com/images/hotel/max500/342/34261024.jpg |
| leela008 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o= |
| leela008 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_b.jpg |
| leela008 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_209_y.jpg |
| leela008 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |
| leela008 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/342/34261024.jpg |
| leela008 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261024.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela008 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e17b6928_y.jpg |
| leela008 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e17b6928_y.jpg |
| leela008 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e17b6928_y.jpg |
| leela008 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e17b6928_y.jpg |
| leela008 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e17b6928_y.jpg |
| leela008 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e17b6928_y.jpg |
| leela008 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e17b6928_y.jpg |
| leela008 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://r-cf.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://r-cf.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://r-ak.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela008 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela008 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/501278c6-b1c4-494c-877e-84dee528d5ae/1120x700?op=fit |
| leela008 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela008 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela008 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticontent.com/media/pictures/501278c6-b1c6-494c-877e-84dee528d5ae/1120x700?op=fit |
| leela008 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261024.jpg |
| leela008 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261024.jpg |
| leela008 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela008 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela008 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela008 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/34261024.jpg?k=5d38a1ee991dd74cd26fb78d292ae8faf14994df12974b21cdc45ef65468eb60&o=&hp=1 |
| leela009 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela009 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela009 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela009 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela009 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela009 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela009 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela009 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | |
| leela009 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela009 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela009 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela009 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela009 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela009 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela009 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela009 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela009 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela009 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela009 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela009 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela009 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela009 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela009 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=0;checkin=2012-04-18;checkout=201 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/luxury-hotels/asia/india/goa/goa | |
| leela009 | April 8, 2012 | Dotdash Meredith, Inc. | goindia.about.com/b/2008/09/25/get-cheap-rates-at-goa-hotels-this-season.htm | |
| leela009 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | goindia.about.com/b/2008/09/25/get-cheap-rates-at-goa-hotels-this-season.htm | |
| leela009 | April 8, 2012 | Dotdash Meredith, Inc. | goindia.about.com/b/2009/11/09/whats-going-on-or-not-going-on-in-goa.htm | |
| leela009 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | goindia.about.com/b/2009/11/09/whats-going-on-or-not-going-on-in-goa.htm | |
| leela009 | April 8, 2012 | Dotdash Meredith, Inc. | goindia.about.com/b/2010/01/30/the-deceptive-cleanliness-of-indias-beaches.htm | |
| leela009 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | goindia.about.com/b/2010/01/30/the-deceptive-cleanliness-of-indias-beaches.htm | |
| leela009 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela009 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela009 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela009 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela009 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&ch | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=339944&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checko | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b150880556ac925eb3a0a6 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa | |
| leela009 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_3_theleelahotelgoa | |
| leela009 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbccct | https://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://e.ultrabstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/418/4181669.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/in/the-leela-kempinski-goa.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela009 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/search?area=Goa&start=0&rows=20&sort=rating | |
| leela009 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela009 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-C | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela009 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela009 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela009 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela009 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTlFXq | |
| leela009 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela009 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela009 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela009 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela009 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela009 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela009 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela009 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela009 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela009 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela009 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=20 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-leela-goa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.pt.html%3Faid % 3D325778% 3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela009 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela009 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887dbd20191d38f9aa114417a4 | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDIz2YMwzVEF8UH | |
| leela009 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela009 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDIz2YMwzVEF8UH | |
| leela009 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela009 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela009 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;c | r.bstatic.com/images/hotel/max300/418/4181669.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=20 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668279 | |
| leela009 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-1 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?&booking args=ss=miami;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;cl | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;st | e.ultrabstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eeINNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela009 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Goa, India&rs_cid=-2096381&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=-leela&rs_hid=b_2516 | |
| leela009 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | https://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela009 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61l|CpbA5 | |
| leela009 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela009 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela009 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela009 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela009 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpX11Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela009 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela009 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela009 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela009 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=w900RHXYGUK%2boZdKCN00ANNTMYpfVo0cwuCX6sz9noVZ%2fx6FHX4BouWg5AKGLk8HRzyc | |
| leela009 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=257650991 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/in/the-leela-kempinski-goa.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Goa India, INDIA&fm_hotel_checkin_date=12/12/2012&f | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHRO0Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela009 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela009 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/State-of-Goa/Cuncolim/The-Leela-Goa-Beach-Resort | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/418/4181669.jpg |
| leela009 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela009 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela009 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/in/-2092554/class:5/the-leela-goa(251654).html?q=leela&from=2012-12-18&to=2012-12-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela009 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela009 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTlC%2b6qYMMe3fX7ndPk42 | |
| leela009 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?aid=347922&label-hotel-251654_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02 | r-ec.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela009 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela009 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela009 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela009 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.html?aid=342435&label=hotel-251654_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r-ec.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela009 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fMOI0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela009 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=7106122&cid=7526812 | aff.bstatic.com/images/hotel/max500/418/4181669.jpg |
| leela009 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=dd48257a50f9104a401a | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=37f9dc3196570ed36706496030 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;ch | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela009 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela009 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela009 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÃ   Â±yD12DmSMWEr61lIC | |
| leela009 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2fo6yD12DmSMWEr61lIC | |
| leela009 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-18;checkout=2013-03-19;hi | r-ec.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-1 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e747bd6b13a2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela009 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela009 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela009 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Cavelossim,India&rs_cid=-2092554&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=tru | |
| leela009 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;si | r-ec.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=160105258 | |
| leela009 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&origin=hp&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-us.html%3Faid % 3D346535% 3B | |
| leela009 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela009 | April 24, 2013 | Booking Defendants | hotels.finnair.com/Hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-gb.html%3Faid % 3D351695 % 3 Blabel%3DFin | r.bstatic.com/images/hotel/max300/418/4181669.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela009 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela009 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela009 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq =iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAIqPsb6Yj4NAdpirTeTITxWv | |
| leela009 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | |
| leela009 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | |
| leela009 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela009 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela009 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f2/fc/f2fc9fc743456d6639bff19d7cffbaec.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_689_348_71756_VAID |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/f2/fc/f2fc9fc743456d6639bff19d7cffbaec.jpg?.../../imagedata/UCHIds/10/4226610/result/430670_8_25954_689_348_71756_VAID |
| leela009 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/in/the-leela-kempinski-goa.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b82590404 84c4473a48ea187;dcid=1;srfid=b1c4e800 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrTeTITXV | |
| leela009 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2013-1 | r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela009 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| leela009 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FswIEMEIUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela009 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| leela009 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |
| leela009 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |
| leela009 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela009 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |
| leela009 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | June 24, 2014 | Dotdash Meredith, Inc. | http://goindia.about.com/od/whattosee/u/best-of-india.htm | http://0.tqn.com/d/goindia/1/C/2/7/-/-/goabeach.JPG |
| leela009 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela009 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700465343 | |
| leela009 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â‚¬Â¼ C | |
| leela009 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin= Ã¢â‚¬Â¼ C | r-ec.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela009 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â‚¬Â¼ C | |
| leela009 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |
| leela009 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |
| leela009 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_n.jpg |
| leela009 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |
| leela009 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_n.jpg |
| leela009 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_n.jpg |
| leela009 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |
| leela009 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_n.jpg |
| leela009 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261019.jpg |
| leela009 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261019.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261019.jpg |
| leela009 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |
| leela009 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725401/wmorxch3vthcxd5wkaku.jpg |
| leela009 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_146_y.jpg |
| leela009 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |
| leela009 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_b.jpg |
| leela009 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_146_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_b.jpg |
| leela009 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela009 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6047749&destination=Cavelossim%2C | https://thumbnails.trvl-media.com/_DSRfyLWzOtk28ZzbjPZznldpHA=/1200x800/smart/images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |
| leela009 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/4Fj5V2saCmx7f99j5FsuZRUB-g8=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/iHwVZ9HtgI2kKYym5kgCUrewMEI=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/JiNQCLYYvWbyCNzsUnD9V4RUDXA=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |
| leela009 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela009 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | |
| leela009 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Cavelossim%2C | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| leela009 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6047749&destType=MARKET&destinati | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| leela009 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/afe4deb8_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelc Â¢ÉœÂ  80 | |
| leela009 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela009 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela009 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Â¢Éœâ€˜ 90 | |
| leela009 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela009 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/e2274221-4d8d-4309-8dab-e3eb0e1f918a/1120x700?op=fit |
| leela009 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12-12 | https://br.staticontent.com/media/pictures/e2274221-4d8d-4309-8dab-e3eb0e1f918a/1120x700?op=fit |
| leela009 | July 8, 2020 | Expedia Group, Inc. | https://www.expedia.co.jp/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6.jpg?impolicy=fcrop&w=297&h=167&p=1&q=medium |
| leela009 | July 10, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/DuXidJNolNkBF6azTA2DZ3S8iEQ=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg |
| leela009 | August 13, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/ | https://thumbnails.trvl-media.com/DuXidJNolNkBF6azTA2DZ3S8iEQ=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg |
| leela009 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_b.jpg |
| leela009 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg |
| leela009 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg |
| leela009 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/bZaGWIGoI7rewryFORZke9TRdv8=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg |
| leela009 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/DuXidJNolNkBF6azTA2DZ3S8iEQ=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/k4ahe8UPbGDlA1lxEfkuoLft5tl=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg |
| leela009 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525.jpg |
| leela009 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1.jpg |
| leela009 | December 9, 2021 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?h=666&impolicy=fcrop&q=medium&w=1000 |
| leela009 | December 24, 2021 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?h=666&impolicy=fcrop&q=medium&w=1000 |
| leela009 | March 17, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg | |
| leela009 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela009 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2 | |
| leela009 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela009 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378 | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?impolicy |
| leela009 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?impolicy | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?impolicy |
| leela009 | April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela009 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Info | |
| leela009 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Informa | |
| leela009 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Informa 90 | |
| leela009 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?ch | |
| leela009 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela009 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela009 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela009 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_b.jpg |
| leela009 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg |
| leela009 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?impolicy | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?impolicy |
| leela009 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho127967/?q-check-out=2022-07-09&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela009 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525_R5_D.jpg |
| leela009 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220j0g00000083nk116A1_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220j0g00000083nk116A1_W_1080_808_R5_D.jpg |
| leela009 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkIn=2022-07-30&checkOut=2022-0 | |
| leela009 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkin=2022-08-06&checkOut=2022-0 | |
| leela009 | June 29, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/42e486d6_z.jpg |
| leela009 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525_R5_D.jpg |
| leela009 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_Z_1080_808_R5_D.jpg |
| leela009 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_Z_1080_808_R5_D.jpg |
| leela009 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela009 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-30&check | |
| leela009 | August 11, 2022 | FSA Travel, LLC | www.fivestaralliance.com | |
| leela009 | December 20, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://ru.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525.jpg |
| leela009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_Q70.jpg |
| leela009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_R5.webp |
| leela009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525_R5_D.jpg |
| leela009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_Q70.jpg |
| leela009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_R5.webp |
| leela009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525_R5_D.jpg |
| leela009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_R5.webp |
| leela009 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525_R5_D.jpg |
| leela009 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_Q70.jpg |
| leela009 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_R5.webp |
| leela009 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525_R5_D.jpg |
| leela009 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_Q70.jpg |
| leela009 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_600_360_R5.webp |
| leela009 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j0g00000083nk116A1_R_800_525_R5_D.jpg |
| leela0102 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela011 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela011 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela011 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela011 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela011 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/india/goa/the-club-at-the-leela-hotel-photos-t39753 | |
| leela011 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/india/goa/the-leela-kempinski-goa-hotel-photos-m32488 | |
| leela011 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa, India-c25363/2012-04-10/2012-04-11/2guests | |
| leela011 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela011 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela011 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=E245A08DBD7B8952FFDC077BCC826D9A.p0613?propertyId=75571&tab=photos&fromPage=&recomen | |
| leela011 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela011 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela011 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination-Goa&hotelId=127967&arrival Date 03-19-12&departure date=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela011 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela011 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela+Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | February 27, 2012 | Hotels.com GP LLC | fr.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival date=21-03-2012&de | |
| leela011 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela011 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_89_b.jpg |
| leela011 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela011 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela011 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela011 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/399261/PHOTOS?isHRN=false&cid=197618&travelDetail=[20120411-1]2 | |
| leela011 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela011 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | |
| leela011 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela011 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela011 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11411551P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y&lrp=ea421b | |
| leela011 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela011 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela011 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela011 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela011 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=3/hotel-room-rates | |
| leela011 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela011 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela011 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela011 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela011 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela011 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |
| leela011 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela011 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela011 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela011 | March 19, 2012 | Booking Defendants | hotel.aegeanair.com/hotel/in/the-leela-kempinski-goa.en.html?label=aegean-homebutton-en;sid=2aaa9d3074ffa2c8aa8038656723d2db;dcid=1;srfid=330eda46a3 | http://q.bstatic.com/images/hotel/max300/276/2760382.jpg |
| leela011 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela011 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=3/hotel-room-rates | |
| leela011 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela011 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela011 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela011 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |
| leela011 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |
| leela011 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela011 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela011 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela011 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |
| leela011 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela011 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela011 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela011 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela011 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela011 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=3/hotel-room-rates | |
| leela011 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela011 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm | |
| leela011 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Leela_Goa.htm | |
| leela011 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela011 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=3/hotel-room-rates | |
| leela011 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela011 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |
| leela011 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |
| leela011 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |
| leela011 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela011 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela011 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela011 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela011 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela011 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela011 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela011 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela011 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=3/hotel-room-rates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |
| leela011 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af-1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela011 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| leela011 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela011 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela011 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela011 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=1245647&EID=32 | https://image1.urlforimages.com/HobooAdaptor//1245647/420437209364098.jpg |
| leela011 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela011 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012 | |
| leela011 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/DirectCity.asp?id=&HotelID=16647&locID=&lockey=&checkin=2012-04-18&checkout=2012-04-19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | March 27, 2012 | Orbitz Worldwide, LLC | b2b.hotelclub.net/searchresults.asp?affid=66312&lc=EN&inDay=18&inMonth=4&inYear=2012&SetInDay=[Wed]&outDay=19&outMonth=4&outYear=2012&SetOutDay | |
| leela011 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela011 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela011 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Goa-India/Hotels/The-Club-at-The-Leela/Images-p2414741 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/42/43/712/RPV_-_Lagoon_Terrace_Room_H.jpg |
| leela011 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela011 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela011 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela011 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11411551P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=cb41ea | |
| leela011 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela011 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hashTag-roomsAndRate | |
| leela011 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=ed6540a1-98fd-4742-9b7d-17df73fe68da&c=ed6540a1-98fd-4742-9b | |
| leela011 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela011 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela011 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela011 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=3/hotel-room-rates | |
| leela011 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela011 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela011 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela011 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=0mi&Rooms=1&adults_1=1&reti | |
| leela011 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-03-bedroom-with-side-chair.jpg |
| leela011 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela011 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela011 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela011 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela011 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela011 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&pageSize | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | May 29, 2012 | Booking Defendants | http://www.fi.kayak.com/Goa-hotellit.25363.hotel.ksp | http://www.fi.kayak.com/himg/0e/f2/61/olotels-39585-suite_1-th-120x120.jpg |
| leela011 | May 29, 2012 | Booking Defendants | http://www.fi.kayak.com/Goa-matkaopas.25363.cg.html | http://www.fi.kayak.com/himg/0e/f2/61/olotels-39585-suite_1-th-120x120.jpg |
| leela011 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://ar.hotels.com/hotels/1000000/440000/438400/438378/438378_90_t.jpg |
| leela011 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela011 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela011 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| leela011 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela011 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela011 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&p | |
| leela011 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela011 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela011 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-03-bedroom-with-side-chair.jpg |
| leela011 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela011 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela011 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela011 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11411551 | |
| leela011 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela011 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela011 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela011 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela011 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_90_b.jpg |
| leela011 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela011 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela011 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLzCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | http://img.agoda.net/hotelimages/437/43797/43797_120504150744411_STD.jpg |
| leela011 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela011 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1 | |
| leela011 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1 | |
| leela011 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela011 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela011 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela011 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela011 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | |
| leela011 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela011 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela011 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela011 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela011 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela011 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela011 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela011 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€š Â«Ã£Æ'â"¢Ã£Æ'ÃÃ£Æ'Æ'Ã£â€šÃ·Ã£Æ'Ã &hotelId=127967&arrivalDate=2012-0 | |
| leela011 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLl1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela011 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | |
| leela011 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela011 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-leela-goa | cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-03-bedroom-with-side-chair.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3pMZJfa4ZCC | |
| leela011 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela011 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela011 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela011 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela011 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela011 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela011 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela011 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela011 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBr0qzB | |
| leela011 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBr0qzB | |
| leela011 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela011 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| leela011 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378. Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f 6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela011 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | |
| leela011 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela011 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e &&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela011 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq= ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFd CONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela011 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| leela011 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY& arrival_date=10%2F06%2F2012&departure_dat | |
| leela011 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_90_b.jpg |
| leela011 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| leela011 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | |
| leela011 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | |
| leela011 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |
| leela011 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela011 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela011 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela011 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Cavelossim%2C+India&slocation2=2734820&arrival_date=10%2F22%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=10%2F18%2F2012&d | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela011 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selected Solutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela011 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela011 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela011 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults_1=1&pageSi | |
| leela011 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela011 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela011 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela011 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela011 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela011 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=IYpXI1Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela011 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela011 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela011 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela011 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=g30kXLGIY60w0xsEF7SJCI%2fzipDnZGfY43Kj5iM75RdDbcCUCdk8JipnLmz2lTb31B2kLrSQlblC91 | |
| leela011 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela011 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela011 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela011 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11411551P.html?ses=4af64112940ebf4cf425e051b38657ps&lrp=c04bbc&unps=y | |
| leela011 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Area/Goa_1.htm#languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1=1&pageSize=25&p | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela011 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela011 | November 19, 2012 | Booking Defendants | http://ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq7I | http://img.agoda.net/hotelimages/437/43797/43797_120504150819714_STD.jpg |
| leela011 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela011 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela011 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela011 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotelimages/s/075000/075571C.jpg |
| leela011 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLIhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela011 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela011 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela011 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela011 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_90_b.jpg |
| leela011 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Leela+Goa-ch_ra-hid_50994.html?seite=5#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/20/103971.jpg |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_123_b-original.jpg |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela011 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela011 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela011 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela011 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela011 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela011 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela011 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| leela011 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela011 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela011 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡ÃœÂ¹Â'ÃˆÂ§Â¾â€"Ã¯Â¥Â¿Â¥Â§â€¦%2C+Ã¥Â  Â°Ã¥Â°Â¦&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela011 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela011 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela011 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela011 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela011 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela011 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÃ ±yD12DmSMWEr61IIC | |
| leela011 | March 3, 2013 | TripAdvisor LLC | http://www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/el/69/e1694915dc9a2c4fd6f69211f39eb3352large.jpg |
| leela011 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela011 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-p=Cavelossim&radius=5km&Rooms=1&adult | |
| leela011 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertylds=75571&city=Goa&num Rooms=1&numNigh | |
| leela011 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela011 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_123_l.jpg |
| leela011 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela011 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela011 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjIABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela011 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela011 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela011 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela011 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela011 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela011 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela011 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela011 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela011 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| leela011 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| leela011 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela011 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela011 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela011 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela011 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | May 7, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela011 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela011 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| leela011 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&s||=&vp=&rt=0 | |
| leela011 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela011 | May 9, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela011 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela011 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela011 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela011 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela011 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela011 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d2/65/d26532ccab8c23c1650552ab830ead6c.jpg?../../imagedata/UCHIds/10/4226610/result/3305477_35_PNQ00070_210_140_17567_IMGa7c72b3f7591cba297a18f3787512f6a.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela011 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/ab/1b/ab1b70195bbb0df42b30b8477b67eecf.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_362_166_31977 VAID 570Seq3IMGe7c1ba0b00549df41c5bed4a04ee6b6e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela011 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela011 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela011 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Guest-Room-1-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Guest-Room-1-DEF.jpg |
| leela011 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selectedSolutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela011 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela011 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela011 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela011 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Cavelossim, India-c56351/2014-01-18/2014-01-19/2guests | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#overview | |
| leela011 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/9d/dc/d2/leonardo-1052936-RPV_-_Lagoon_Terrace_Room_P-image.jpg&width=634&height=376 |
| leela011 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela011 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela011 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Guest-Room-1-DEF.jpg |
| leela011 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela011 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/075000/075571C.jpg |
| leela011 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/075000/075571C.jpg |
| leela011 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela011 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selectedSolutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela011 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/075000/075571C.jpg |
| leela011 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/075000/075571C.jpg |
| leela011 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/075000/075571C.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/075000/075571C.jpg |
| leela011 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_123_b.jpg |
| leela011 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Cavelossim_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Cavelossim&radius | |
| leela011 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | http://media.datahc.com/HI110516643.jpg |
| leela011 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjOran&propID=22677606&jsk=354a050a334a050a201403141353496 | |
| leela011 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela011 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela011 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Guest-Room-1-DEF.jpg |
| leela011 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locld | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Guest-Room-1-DEF.jpg |
| leela011 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela011 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€"Å¾ C | http://media.datahc.com/HI110516643.jpg |
| leela011 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-place:Cavelossin C | |
| leela011 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€"Å¼Ã¢â€"Å¾ C | |
| leela011 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Guest-Room-1-DEF.jpg |
| leela011 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Å¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.local Ã¢â€"Â¼ C | http://www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Guest-Room-1-DEF.jpg |
| leela011 | August 14, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g775971-d481825-r183022454-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/photo-l/02/63/84/ed/the-leela-goa-bedroom.jpg |
| leela011 | August 16, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g775971-d481825-r221499401-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/photo-l/02/63/84/ed/the-leela-goa-bedroom.jpg |
| leela011 | September 2, 2014 | TripAdvisor LLC | http://www.tripadvisor.co.uk/ShowUserReviews-g775971-d481825-r184571618-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/photo-l/02/63/84/ed/the-leela-goa-bedroom.jpg |
| leela011 | September 7, 2014 | TripAdvisor LLC | http://www.tripadvisor.co.uk/ShowUserReviews-g775971-d481825-r184562012-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/photo-l/02/63/84/ed/the-leela-goa-bedroom.jpg |
| leela011 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/115061.jpg |
| leela011 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363?arrDate&depDate&nA=1&nC=0 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/115061.jpg |
| leela011 | March 8, 2015 | Tablet LLC | https://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/115061.jpg |
| leela011 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/115061.jpg |
| leela011 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363?page=1&sort=recent&tab=reviews | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/115061.jpg |
| leela011 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1513586366/hiky2v1alt24xgxiscez.jpg |
| leela011 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rffr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rffr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rffr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rffr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rffr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rffr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54e_y.jpg |
| leela011 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela011 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |
| leela011 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/LWPqSfOADjNlGAmrla4W61ubJr0=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/q6ueyncVVH-MjEWErML1txaUL1w=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/zUEQmODzzQi1xt8wDObIeDdM4kI=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela011 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | |
| leela011 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Cavelossim%2C | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_b.jpg |
| leela011 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/099f54fa_y.jpg |
| leela011 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel | |
| leela011 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel ã¢Ëœ  80 | |
| leela011 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelc ã¢Ëœ  80 | |
| leela011 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020 | |
| leela011 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| leela011 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| leela011 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela011 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela011 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform | |
| leela011 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform ã¢Ëœâ€˜ 90 | |
| leela011 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | |
| leela011 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |
| leela011 | July 10, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/4NDamTmiFyUqvx6IQrwcM1gxuWY=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_z.jpg |
| leela011 | August 13, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/ | https://thumbnails.trvl-media.com/4NDamTmiFyUqvx6IQrwcM1gxuWY=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_z.jpg |
| leela011 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_b.jpg |
| leela011 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_z.jpg |
| leela011 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_b.jpg |
| leela011 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_y.jpg |
| leela011 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_z.jpg |
| leela011 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/0BHiRy3y7COrjIjlR_A0Lnvgkgk=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_z.jpg |
| leela011 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/4NDamTmiFyUqvx6IQrwcM1gxuWY=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_z.jpg |
| leela011 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/ENdBT46JBAP-18QIfyoq2QelljA=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/1251482f_z.jpg |
| leela011 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220w180000014tgd31BA0.jpg |
| leela011 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela011 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |
| leela012 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela012 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela012 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela012 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela012 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela012 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela012 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&searchDestination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela012 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela +Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela012 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela012 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela012 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela012 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela012 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela012 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela012 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/276/2760386.jpg |
| leela012 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela012 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela012 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela012 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela012 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela012 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela012 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela012 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela012 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela012 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/276/2760383.jpg |
| leela012 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela012 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela012 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela012 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela012 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela012 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela012 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela012 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/276/2760383.jpg |
| leela012 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/276/2760383.jpg |
| leela012 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela012 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela012 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela012 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/276/2760383.jpg |
| leela012 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela012 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela012 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela012 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela012 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela012 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/276/2760383.jpg |
| leela012 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/276/2760383.jpg |
| leela012 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/2760383.jpg |
| leela012 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/276/2760386.jpg |
| leela012 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418]2 | |
| leela012 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela012 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela012 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela012 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela012 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela012 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/2760383.jpg |
| leela012 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela012 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela012 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?Search Details=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!149421-11-1 | |
| leela012 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela012 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela012 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela012 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela012 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela012 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela012 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela012 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela012 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela012 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela012 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela012 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela012 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela012 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela012 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela012 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela012 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...400/438378/438378_98_b.jpg |
| leela012 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela012 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela012 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela012 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela012 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela012 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_98_b.jpg |
| leela012 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG122350410251&cHotelId=251654&cCheckinDate=2012-10-23&cCheckoutDate=2 | aff.bstatic.com/images/hotel/max500/276/2760383.jpg |
| leela012 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela012 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela012 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela012 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela012 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretI0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela012 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela012 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela012 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f67419123 5&&chkin=08/08/2012&hwrqCacheKey | |
| leela012 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela012 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela012 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela012 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela012 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela012 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela012 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela012 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ’â„¢Ã£Æ’Â ÃÂ£Æ’Â·Ã£Æ’Â&hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLl1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela012 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela012 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com- The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3pMZJfa4ZCC | |
| leela012 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela012 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela012 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela012 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela012 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela012 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/GOA/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela012 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela012 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela012 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela012 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela012 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela012 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource!&locale=en_US_US&photo | |
| leela012 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_98_b.jpg |
| leela012 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela012 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e &&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela012 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq= ZehiQ1ckohge8wd16eeINNAMRM43BJXFOBU9ZA82PQKFd CONEWHpzeTUcn42autf%2bvM8iDIz2YMwzVEF8UH | |
| leela012 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| leela012 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY& arrival_date=10%2F06%2F2012&departure_dat | |
| leela012 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_98_b.jpg |
| leela012 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_98_b.jpg |
| leela012 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| leela012 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |
| leela012 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |
| leela012 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=09%2F26%2F | |
| leela012 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocat ion2=110537&arrival_date=10%2F19%2F2012 | |
| leela012 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_cit y-miami+beach | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Cavelossim%2C+India&slocation2=2734820&arrival_date=10%2F22%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=10%2F18%2F2012&d | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela012 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela012 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela012 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela012 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela012 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela012 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela012 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela012 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela012 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=IYpXI1Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela012 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela012 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela012 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2bJ%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela012 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=g30kXLGIY60w0xs EF7SJCI%2fzipDnZGfY43Kj5iM75RdDbcCUCdk8JipnLmz2lT b31B2kLrSQlblC91 | |
| leela012 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 127967&T=R&Popup=0 | |
| leela012 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela012 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela012 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 7967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_98_b.jpg |
| leela012 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Leela_Goa&languageCode=EN&currencyCode=USD&destina tion-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela012 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 7967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_98_b.jpg |
| leela012 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1|HRO0Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFG UpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela012 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGU pwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela012 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.HTML?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2f Z5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela012 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?as q=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRn LZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FE pWh | |
| leela012 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpw jZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela012 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela012 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela012 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela012 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela012 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela012 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela012 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela012 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela012 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela012 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela012 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpBI7EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fx7 | |
| leela012 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â   Â¡Â¤Â¹Â'Â´Â§Â½â€"Â¨~Â¥Â¿Â¥Â§â€ %2C+Â¥Â   Â°Â¥Â°Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD85Øs1IHR00Ccdoa1ZuBrL4D%2bBflSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela012 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela012 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela012 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela012 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults | |
| leela012 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela012 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela012 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÃ    Ã±yD12DmSMWEr61IIC | |
| leela012 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela012 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela012 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/32/b8/32b85f1e09bc52812771d83c7842a2ed3small.jpg |
| leela012 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela012 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela012 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela012 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjIABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela012 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela012 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela012 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lnilnn8ZTpU5EOC5i9mC2JT | |
| leela012 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela012 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_98_b.jpg |
| leela012 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela012 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela012 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela012 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela012 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela012 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela012 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela012 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/57/ad/57adcb701a49859c383137d5613e7904.jpg?../../imagedata/UCHIds/10/4226610/result/3248215_43_10845_168_128_22522_VAId3IMGd38c832ccdb06785d71524479dc90525.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela012 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/57/ad/57adcb701a49859c383137d5613e7904.jpg?../../imagedata/UCHIds/10/4226610/result/3248215_43_10845_168_128_22522_VAId3IMGd38c832ccdb06785d71524479dc90525.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela012 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela012 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela012 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela012 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | |
| leela012 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela012 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela012 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela012 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela012 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela012 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjOran&propID=22677606&jsk=354a050a334a050a201403141353496 | |
| leela012 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/9b/e2/9be2d3fb70860238adf1656416be104c2small.jpg |
| leela012 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516709.jpg |
| leela012 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â‚¬Â¾ C | |
| leela012 | May 21, 2014 | Travelocity.com LP | http://www.holidayiq.com/hotels/cavelossim-mobor/ | http://img1.holidayiq.com/photos/le/Leela-Kempinski-Cavelossim-Mobor-hotels-Photos-2041-1-jpg-images-property-resortimg-141x105-1386511568.jpg |
| leela012 | May 22, 2014 | Travelocity.com LP | http://www.holidayiq.com/hotels/s19-goa/ | http://img1.holidayiq.com/photos/le/Leela-Kempinski-Cavelossim-Mobor-hotels-Photos-2041-1-jpg-images-property-resortimg-141x105-1386511568.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela012 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6msuk1&propID=22677606&jsk= 334a050a354a050a201407032215 Â¢â€”Â¼ C | |
| leela012 | August 29, 2014 | Travelocity.com LP | http://www.holidayiq.com/holiday-awards-2012/Resorts-hot els | http://img1.holidayiq.com/photos/le/Leela-Kempinski-C avelossim-Mobor-hotels-Photos-2041-1-jpg-images-pro perty-resortimg-200x150-1386511568.jpg |
| leela012 | October 31, 2014 | Travelocity.com LP | http://www.holidayiq.com/hotels/the-leela-palaces-resorts-c 37.html | http://img1.holidayiq.com/photos/le/Leela-Kempinski-C avelossim-Mobor-hotels-Photos-2041-1-jpg-images-pro perty-resortimg-200x150-1386511568.jpg |
| leela012 | February 4, 2015 | Travelocity.com LP | http://www.holidayiq.com/hotels/cavelossim-mobor/5-star-hotels.html | http://img1.holidayiq.com/photos/le/Leela-Kempinski-C avelossim-Mobor-hotels-Photos-2041-1-jpg-images-pro perty-resortimg-141x105-1386511568.jpg |
| leela012 | February 4, 2015 | Travelocity.com LP | http://www.holidayiq.com/hotels/cavelossim-mobor/budget -hotels.html | http://img1.holidayiq.com/photos/le/Leela-Kempinski-C avelossim-Mobor-hotels-Photos-2041-1-jpg-images-pro perty-resortimg-141x105-1386511568.jpg |
| leela012 | February 4, 2015 | Travelocity.com LP | http://www.holidayiq.com/hotels/cavelossim-mobor/luxury-hotels.html | http://img1.holidayiq.com/photos/le/Leela-Kempinski-C avelossim-Mobor-hotels-Photos-2041-1-jpg-images-pro perty-resortimg-141x105-1386511568.jpg |
| leela012 | February 4, 2015 | Travelocity.com LP | http://www.holidayiq.com/hotels/cavelossim-mobor/mid-ra nge-hotels.html | http://img1.holidayiq.com/photos/le/Leela-Kempinski-C avelossim-Mobor-hotels-Photos-2041-1-jpg-images-pro perty-resortimg-141x105-1386511568.jpg |
| leela012 | February 4, 2015 | Travelocity.com LP | http://www.holidayiq.com/hotels/cavelossim-mobor/resort s-near-cavelossim-mobor.html | http://img1.holidayiq.com/photos/le/Leela-Kempinski-C avelossim-Mobor-hotels-Photos-2041-1-jpg-images-pro perty-resortimg-141x105-1386511568.jpg |
| leela012 | February 4, 2015 | Travelocity.com LP | http://www.holidayiq.com/Leela-Kempinski-Cavelossim-Mo bor-hotel-2041.html | http://img1.holidayiq.com/photos/20/2041-1-jpg-image s-property-resortimg-267x201-1386511568.jpg |
| leela012 | February 18, 2015 | Travelocity.com LP | http://www.holidayiq.com/hotels/s19-goa/5-star-hotels.htm l | http://img1.holidayiq.com/photos/le/Leela-Kempinski-C avelossim-Mobor-hotels-Photos-2041-1-jpg-images-pro perty-resortimg-141x105-1386511568.jpg |
| leela012 | February 18, 2015 | Travelocity.com LP | http://www.holidayiq.com/hotels/s19-goa/resorts-t34.html | http://img1.holidayiq.com/photos/le/Leela-Kempinski-C avelossim-Mobor-hotels-Photos-2041-1-jpg-images-pro perty-resortimg-141x105-1386511568.jpg |
| leela012 | June 14, 2016 | Travelocity.com LP | http://www.holidayiq.com/hotels/s19-goa/ | http://c1.hiqcdn.com/images/property/resortimg/2041 _1.jpg |
| leela012 | January 27, 2017 | Travelocity.com LP | http://www.holidayiq.com/hotels/cavelossim-mobor/?chan nel=social_blog&p=1 | https://img1.holidayiq.com/images/property/resortimg /2041_1.jpg |
| leela012 | July 19, 2017 | Travelocity.com LP | http://www.holidayiq.com/hotels/the-leela-palaces-resorts-c 37.html | https://img1.holidayiq.com/photos/th/The-Leela-Cavelo ssim-Mobor-hotels-Photos-2041-1-jpg-images-property-resortimg-200x150-1386511568.jpg |
| leela012 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-le ela-goa/ht-114157447?chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela013 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela013 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela013 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela013 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela013 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela013 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela013 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela013 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela013 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela013 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa,IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela013 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&searchDestination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela+Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela013 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela013 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela013 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela013 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/418/4181618.jpg |
| leela013 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | |
| leela013 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionId=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela013 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela013 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela013 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela013 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela013 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela013 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela013 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela013 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela013 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid =7129 | |
| leela013 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625df aff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/418160 4.jpg |
| leela013 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela013 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| leela013 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela013 | March 18, 2012 | Booking Defendants | www.xlairways.com/Hotel_bookings.cfm?ss=goa&DEPART_ DD1=28&DEPART_MM1=3&DEPART_YYYY1=2012&Date Debut1=-18%2F03%2F2012&RETOUR_DD1=29&RET | http://r.bstatic.com/images/hotel/max300/276/276038 2.jpg |
| leela013 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.ht ml?label=amalta-planbook-hotellink-en;sid=74901ae3522e9 81377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/418160 8.jpg |
| leela013 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela013 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_ hotel.html | |
| leela013 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4 a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela013 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;d cid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/418160 4.jpg |
| leela013 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/418/418160 4.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela013 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela013 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela013 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181604.jpg |
| leela013 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela013 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela013 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela013 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela013 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela013 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela013 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181604.jpg |
| leela013 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181604.jpg |
| leela013 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181604.jpg |
| leela013 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela013 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela013 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela013 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela013 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela013 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela013 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181604.jpg |
| leela013 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela013 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela013 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela013 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela013 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela013 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela013 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela013 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!02000!!-1!!149421-11-1 | |
| leela013 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela013 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela013 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela013 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela013 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela013 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela013 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela013 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela013 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela013 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela013 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela013 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela013 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela013 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela013 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela013 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela013 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_t.jpg |
| leela013 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela013 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela013 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela013 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela013 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela013 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...00/438400/438378/438378_108_b.jpg |
| leela013 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela013 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela013 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid | http://images.travelnow.com/hotels/...000/438400/438378/438378_108_b.jpg |
| leela013 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela013 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela013 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela013 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ'ä„¢Ã£Æ'Â·Ã£Æ'Æ'Ã£â€šÂ·Ã£Æ'Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&city=Goa&d | |
| leela013 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela013 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela013 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela013 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela013 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| leela013 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela013 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela013 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela013 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela013 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela013 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| leela013 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela013 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela013 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela013 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela013 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela013 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Cavelossim%2C+India&slocation2=2734820&arrival_date=10%2F22%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=10%2F18%2F2012&d | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela013 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela013 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela013 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela013 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela013 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela013 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela013 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela013 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela013 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela013 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela013 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela013 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela013 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela013 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela013 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela013 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡Ã±ÃÂ¹Â³Â³Ã§Â½€"Â·Â¥Â¿Â¥Ã§â€%2C+Â¥Â  Â°Â¥Â°Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela013 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela013 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela013 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela013 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela013 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/16/08/160800ea68591c39bdaa777eb752a4463small.jpg |
| leela013 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&?children_count[1 | |
| leela013 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela013 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela013 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela013 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela013 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela013 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela013 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela013 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela013 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela013 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela013 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela013 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/43/76/4376354c9b9878c73da398760a6acfa6.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_16008_IMGfaec42b328e30dd8d01eb15ade72def5.jpg„300,215„0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela013 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/43/76/4376354c9b9878c73da398760a6acfa6.jpg?.../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_16008_IMGfaec42b328e30dd8d01eb15ade72def5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela013 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela013 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela013 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Cavelossim, India-c56351/2014-01-18/2014-01-19/2guests | |
| leela013 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela013 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela013 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela013 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela013 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela013 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516704.jpg |
| leela013 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€Â¾ C | |
| leela014 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela015 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela016 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2f/28/2f28ee8076443c9d35ecd1ee32ef237d.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_320_218_20342_VAId332Seq4IMG710c83e0ced8b17ec316f07d6662b77e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela016 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2f/28/2f28ee8076443c9d35ecd1ee32ef237d.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_320_218_20342_VAId332Seq4IMG710c83e0ced8b17ec316f07d6662b77e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela017 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela017 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2F | |
| leela017 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela017 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela017 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/39/52/3952306dd5e5126112f2abfe9fd418f7.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_500_332_28215_IMG67a8e98d672bd0b521e82a691cb959e2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela017 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/39/52/3952306dd5e5126112f2abfe9fd418f7.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_500_332_28215_IMG67a8e98d672bd0b521e82a691cb959e2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela017 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/859/85966408.jpg |
| leela017 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela017 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/859/85966408.jpg |
| leela017 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1280x900/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1280x900/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/859/85966408.jpg |
| leela017 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/859/85966408.jpg |
| leela017 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/859/85966408.jpg |
| leela017 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/859/85966408.jpg |
| leela017 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/859/85966408.jpg |
| leela017 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o= |
| leela017 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/859/85966408.jpg |
| leela017 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-10 | https://q-ak.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela017 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://r-ak.bstatic.com/images/hotel/max400/859/85966408.jpg |
| leela017 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelc Ã¢ÊœÂ    80 | |
| leela017 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela017 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=42c7133c7a520c4267fe0063e3d38f2112634ea0aa6ca6208b057a8c3f841001&o |
| leela017 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/22677606/from/20200808/to/20200809/rooms/1?pclnld | |
| leela017 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?selected property=43797&los=1&ro | |
| leela017 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqQ-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/859/85966408.jpg |
| leela017 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/859/85966408.jpg |
| leela017 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=2&isSh | |
| leela017 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela017 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela017 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304;sid=f3_ | |
| leela017 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela017 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen1 3 80 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen173nr-1D | |
| leela017 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375;sid=129ff3a6 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela017 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 Highly rated by recent |
| leela017 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en-us.html?aid=2077218&label=SW | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/79/3a | https://cdn.worldota.net/t/1024x768/content/79/3a /793a772ae23a047ff5a66ff4dbc223ce88dbbd63.jpeg |
| leela017 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/79/3a | https://cdn.worldota.net/t/1024x768/content/79/3a/793a772ae23a047ff5a66ff4dbc223ce88dbbd63.jpeg |
| leela017 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749&c | |
| leela017 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749 | |
| leela017 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label 3 | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966408.jpg?k=f548a024c0606074ab94aa2fdb8fd4aa1123b434e3d560e7275e4e063991b53b&o=&hp=1 |
| leela017 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 90 | |
| leela017 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela017 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e | |
| leela017 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e 90 | |
| leela017 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobile App | |
| leela017 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela017 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | ff4dbc223ce88dbbd63.jpeg X |
| leela017 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela018 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela018 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela018 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela018 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela018 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e0/3a/e03ae832f7af01e69322b2c871d8a8e4.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_232_18319_IMG5534d780f74732212015e10a7f5b577e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela018 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e0/3a/e03ae832f7af01e69322b2c871d8a8e4.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_232_18319_IMG5534d780f74732212015e10a7f5b577e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela018 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/0d/dc/68/olotels-39585-dngrm_-_1_18-image.jpg&width=342&height=226 |
| leela018 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela018 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela018 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela018 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela018 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela018 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela018 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6msuk1&propID=22677606&jsk= 334a050a354a050a201407032215 Ã¢â€"Â¼ C | |
| leela018 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq =iaXbq6TROOSTG%2biWrrokPGGADNttRt%2 blzlkiDmpNAXR3QmbR | |
| leela018 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/60412b35_b.jpg |
| leela018 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/60412b35_y.jpg |
| leela018 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438 378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/60412b35_b.jpg |
| leela018 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438 378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/60412b35_y.jpg |
| leela018 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/60412b35_b.jpg |
| leela018 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/60412b35_y.jpg |
| leela018 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/60412b35_b.jpg |
| leela018 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/60412b35_y.jpg |
| leela018 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-i ndia/ | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/60412b35_y.jpg |
| leela018 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-l eela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_ scale%2Cw_630/v1513586364/p6a89upcqeexjkeh36wr. jpg |
| leela018 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossi m-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/60412b35_y.jpg |
| leela018 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/60412b35_y.jpg |
| leela018 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438 378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/60412b35_b.jpg |
| leela018 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438 378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/60412b35_y.jpg |
| leela018 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/60412b35_b.jpg |
| leela018 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/60412b35_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela018 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela018 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela018 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela018 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |
| leela018 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/4Dkjzbj5fhnT_hY8dPwclUf3Ybc=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/4XKmk57N0f3KW_F0-Rx07IiqgNg=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/IISerPC_tPLpGn_2I2xNita6Ha0=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela018 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | |
| leela018 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Cavelossim%2C | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_b.jpg |
| leela018 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/60412b35_y.jpg |
| leela018 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela018 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela018 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform | |
| leela018 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform = 50 | |
| leela018 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢Ëœâ€˜ 90 | |
| leela018 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela018 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/eba4c00a-9dc6-4fb2-aa85-cb8553155a2e/422x250?truncate=true |
| leela018 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |
| leela018 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |
| leela018 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022-04-02 | |
| leela018 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |
| leela018 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g3/M0B/31/00/CggYGVXv-IeAGC5tAADu7viJ0EQ847_R_800_525_R5_D.jpg |
| leela018 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g3/M0B/31/00/CggYGVXv-IeAGC5tAADu7viJ0EQ847_R_800_525_R5_D.jpg |
| leela018 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g3/M0B/31/00/CggYGVXv-IeAGC5tAADu7viJ0EQ847_R_800_525_R5_D.jpg |
| leela018 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g3/M0B/31/00/CggYGVXv-IeAGC5tAADu7viJ0EQ847_R_800_525_R5_D.jpg |
| leela018 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g3/M0B/31/00/CggYGVXv-IeAGC5tAADu7viJ0EQ847_R_800_525_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela018 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/fd/hotelintl/g3/M0B/31/00/CggYGVXv-IeAGC5tAADu7viJ0EQ847_R_800_525_R5_D.jpg |
| leela020 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela020 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | |
| leela020 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela020 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela020 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&chkin=04/10/2012&hashTag=default&h | |
| leela020 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela020 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela020 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela+Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela020 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela020 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| leela020 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela020 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela020 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela020 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela020 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela020 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela020 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela020 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela020 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela020 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela020 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela020 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela020 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela020 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela020 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela020 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela020 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela020 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela020 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela020 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela020 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela020 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela020 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela020 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela020 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela020 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela020 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela020 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela020 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela020 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela020 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela020 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela020 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela020 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela020 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela020 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered=filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela020 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela020 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela020 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela020 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-05-bedroom.jpg |
| leela020 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela020 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela020 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_t.jpg |
| leela020 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela020 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela020 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela020 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/1279 67/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow/hotels/1000000/440000/ 438400/438378/438378_97_b.jpg |
| leela020 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=670455&search Destination=Cavelossim&hotelId=127967&arrivalDate=25-0 6 | http://cls.cdn-hotels.com/hotels/1000000/440000/438 400/438378/438378_97_b.jpg |
| leela020 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHO TOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_97_b.jpg |
| leela020 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/12 7967/photos?lang=en&currency=GBP&filterTriggered-filter-b y-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_97_b.jpg |
| leela020 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_97_b.jpg |
| leela020 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Cavelossim+Beach&locale=en_US&room-0-adult-t otal=2&mode=2&mode=2&city=Goa&depart | |
| leela020 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-leel a-goa | http://cdn.media.kiwicollection.com/media/property/PR 002539/xl/002539-05-bedroom.jpg |
| leela020 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967 /PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_97_b.jpg |
| leela020 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...400/438378/438378_97_b. jpg |
| leela020 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/ove rview?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela020 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/pho tos?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_97_b.jpg |
| leela020 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=Near+Cavelossim+Beach&locale=en_US&room-0-a dult-total=2&mode=2&mode=2&city=Goa&c | |
| leela020 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/? destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2 235&check | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_97_b.jpg |
| leela020 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/43 8378/438378_97_b.jpg |
| leela020 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_97_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela020 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela020 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela020 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ'â¸¸Ã£Æ'ÂÃ£Æ'Æ'Ã£â€šÂ·Ã£Æ'Â&hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela020 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-leela-goa | cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-05-bedroom.jpg |
| leela020 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela020 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 31, 2012 | Hotels.com GP LLC | http://hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=e | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela020 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela020 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela020 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela020 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource!&locale=en_US_US&photo | |
| leela020 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela020 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela020 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela020 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela020 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela020 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela020 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela020 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela020 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Cavelossim%2C+India&slocation2=2734820&arrival_date=10%2F22%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=10%2F18%2F2012&d | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selected Solutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela020 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela020 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela020 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela020 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela020 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela020 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela020 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela020 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski/hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela020 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela020 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Leela+Goa-ch_ra-hid_50994.html?seite=5#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2313/11569213.jpg |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=0&sll=&vp=&rt=0&l | |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_97_b-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_97_b-original.jpg |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela020 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela020 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela020 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela020 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela020 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela020 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | |
| leela020 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡Ã¤Â¹Ã¤Â§Â½â€Ã¯Â¥Â¿Ã¤Â§â€ %2C+Ã¥Â  Â°Ã¤Â°Â¦hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | |
| leela020 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela020 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela020 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela020 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela020 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela020 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela020 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/27/ce/27ce05f230093d73402446d172adb46f4small.jpg |
| leela020 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_1.jpg |
| leela020 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela020 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela020 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela020 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela020 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela020 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela020 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela020 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela020 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela020 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela020 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_97_b-original.jpg |
| leela020 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela020 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela020 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela020 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela020 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela020 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela020 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela020 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela020 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7b/51/7b516302e152b5c51a26e23c4186a85f.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_13424_IMG41511a320836034401a0e56da60b5a2f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela020 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7b/51/7b516302e152b5c51a26e23c4186a85f.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_13424_IMG41511a320836034401a0e56da60b5a2f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela020 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela020 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela020 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela020 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |
| leela020 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgI1Ins3cHpPApuYMe4NAdnplrTeTlTXV | |
| leela020 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela020 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela020 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela020 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela020 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela020 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a2013100209375269010221262&plf=PCLN | |
| leela020 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMEIUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela020 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/62/19/89/giata-25954-597425-image.jpg&width=488&height=475 |
| leela020 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela020 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela020 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa,India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela020 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | December 11, 2013 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_t.jpg |
| leela020 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Goa%2C+India&hotelId=127967&ai | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_97_y.jpg |
| leela020 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Goa%2C+India&hotelId=127967&al | |
| leela020 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |
| leela020 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela020 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela020 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela020 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela020 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela020 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa,India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela020 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela020 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela020 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516699.jpg |
| leela020 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€Â¾ C | |
| leela020 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â€Â¾ C gGoogle | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€Â¾Ã¢â€Â¾ C | |
| leela020 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | July 4, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel Ã¢â€Â¾ C | |
| leela020 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€Â¾ C | |
| leela020 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€Â¼ C | |
| leela020 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela020 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€Â¼ C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || Ã¢â€Â¼ C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_n.jpg |
| leela020 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_n.jpg |
| leela020 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_n.jpg |
| leela020 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_b.jpg |
| leela020 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_n.jpg |
| leela020 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_n.jpg |
| leela020 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_y.jpg |
| leela020 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_n.jpg |
| leela020 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_97_y.jpg |
| leela020 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_n.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h43837 8.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_97_b.jpg |
| leela020 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h43837 8.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_97_n.jpg |
| leela020 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.h tml | http://q-ec.bstatic.com/images/hotel/max400/342/342 61017.jpg |
| leela020 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.e n-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61017.jpg |
| leela020 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=35 2179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe 0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261017 .jpg |
| leela020 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438 378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_157_z.jpg |
| leela020 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438 378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_212_z.jpg |
| leela020 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-repo rt-HomePage | AutoS | HOTEL | the+leela |0|1 | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/438378_212_b.jpg |
| leela020 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-repo rt-HomePage | AutoS|HOTEL | the+leela |0|1 | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/438378_157_n.jpg |
| leela020 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h4383 78.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_157_z.jpg |
| leela020 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h4383 78.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_212_z.jpg |
| leela020 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h4383 78.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_157_z.jpg |
| leela020 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h4383 78.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_212_z.jpg |
| leela020 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_157_b.jpg |
| leela020 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_157_y.jpg |
| leela020 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_157_z.jpg |
| leela020 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_212_y.jpg |
| leela020 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_212_z.jpg |
| leela020 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_157_b.jpg |
| leela020 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_157_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157.jpg |
| leela020 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_y.jpg |
| leela020 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_z.jpg |
| leela020 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_y.jpg |
| leela020 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_y.jpg |
| leela020 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_z.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_y.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_y.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_z.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_y.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_y.jpg |
| leela020 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_z.jpg |
| leela020 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_212_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725385/c2mkal1rkjsdxfx5ckfg.jpg |
| leela020 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725411/tou727ozjoak8otfnkv9.jpg |
| leela020 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_212_z.jpg |
| leela020 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_212_z.jpg |
| leela020 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_157_y.jpg |
| leela020 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_212_y.jpg |
| leela020 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_y.jpg |
| leela020 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_y.jpg |
| leela020 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_z.jpg |
| leela020 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_b.jpg |
| leela020 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_157_z.jpg |
| leela020 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_212_z.jpg |
| leela020 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela020 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11%2F3%2F2019&chkout=11%2F4%2F2019&regionId=6047749&destination=Cavelossim%2C | https://thumbnails.trvl-media.com/rKlbnNAaHAriidy2bx7tQ3KMdfk=/1200x800/smart/images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |
| leela020 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/Cn9m1n3dLcFi2u5FacvfFaTSSlw=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/CtI6tfViPXuI3qo6iIZvT2CJoVc=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/E-cHce80Qmr--vsaNVoXI9glxEw=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/h72WWVICfMwz94s4yGd9bHnh8oY=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/uRXgaJEMr-Y8aFGOJTazFZKlLjU=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela020 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | |
| leela020 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&regionId=6047749&destType=MARKET&destinati | https://images.trvl-media.com/hotels/1000000/440000/438378/855022fc.jpg?impolicy=fcrop&w=1200&h=800&p=1&q=medium |
| leela020 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_b.jpg |
| leela020 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_y.jpg |
| leela020 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/855022fc_z.jpg |
| leela020 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_y.jpg |
| leela020 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/b0f1f5ae_z.jpg |
| leela020 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢ËœÂ    80 | |
| leela020 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId=200805261514037 | |
| leela020 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020 | |
| leela020 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020- 90 | |
| leela020 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| leela020 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-08-08&aDate Range[dep]=2020 | |
| leela020 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela020 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela020 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform | |
| leela020 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform = 90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢Ëœâ€ 90 | |
| leela020 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela020 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/e23e205f-aaeb-4b26-9d00-02fcf0ae4c8f/1120x700?op=fit |
| leela020 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticcontent.com/media/pictures/854af977-2390-4722-9580-a1c9d79237a9/1120x700?op=fit |
| leela020 | July 10, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/3oErPVel2cwvz7lTttjDdMao87s=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/565181f3_z.jpg |
| leela020 | August 13, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/ | https://thumbnails.trvl-media.com/3oErPVel2cwvz7lTttjDdMao87s=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/565181f3_z.jpg |
| leela020 | October 15, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa/ | https://ak-d.tripcdn.com/images/0223n120004gfyakw1C15.jpg |
| leela020 | October 26, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/0223n120004gfyakw1C15.jpg |
| leela020 | November 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/?city=36115 | https://ak-d.tripcdn.com/images/0223n120004gfyakw1C15.jpg |
| leela020 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/565181f3_z.jpg |
| leela020 | December 22, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/0223n120004gfyakw1C15.jpg |
| leela020 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/565181f3_y.jpg |
| leela020 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/565181f3_z.jpg |
| leela020 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/oJoL_LFZvwv8Gngw2DvHOUcDonE=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/565181f3_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela020 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/Sj32QNXwpeAlKDdqdlcv2A8wRS4=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/565181f3_z.jpg |
| leela020 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022-04-02 | |
| leela020 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/mec/98/12/98123761ab7de6f9d4cd29df3c96b6952c23f944 | https://cdn.worldota.net/t/1024x768/mec/98 /98123761ab7de6f9d4cd29df3c96b6952c23f944.jpeg |
| leela020 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the | |
| leela020 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749&c | |
| leela020 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=60477498C | |
| leela021 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=125146&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300651 | |
| leela021 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela021 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela021 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela021 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela021 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela021 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela021 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela021 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=E245A08DBD7B8952FFDC077BCC826D9A.p0613?propertyId=125146&tab=photos&fromPage=&recome | |
| leela021 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela021 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela021 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela + Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela021 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela021 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela021 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela021 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela021 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela021 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela021 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela021 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&chkin=03/20/2012&hwrqCacheKey=fe9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela021 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela021 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela021 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela021 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela021 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela021 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela021 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela021 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela021 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela021 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela021 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela021 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela021 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela021 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela021 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela021 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela021 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela021 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela021 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela021 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela021 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela021 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&chkin=18/04/2012&hashTag=defaulti | |
| leela021 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&chkin=18/04/12&hashTag=default&h | |
| leela021 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela021 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela021 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| leela021 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela021 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela021 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela021 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela021 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela021 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?Search Details=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela021 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela021 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela021 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela021 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela021 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela021 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela021 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela021 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela021 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela021 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela021 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela021 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela021 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela021 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela021 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/1279 67/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela021 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela021 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_5_theleelahotelgoa | |
| leela021 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alh nd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_t.jpg |
| leela021 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela021 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| leela021 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela021 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela021 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela021 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela021 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...00/438378/438378_106_b.jpg |
| leela021 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela021 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela021 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela021 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela021 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela021 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela021 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/438400/438378/438378_106_b.jpg |
| leela021 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela021 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela021 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela021 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela021 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela021 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela021 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514rgmHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela021 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | |
| leela021 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela021 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela021 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela021 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela021 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela021 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela021 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela021 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ'â„¢Ã£Æ'Ã£Æ'Æ'Ã£â€šÂ·Ã£Æ'Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLkl | |
| leela021 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela021 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3pMZJfa4ZCC | |
| leela021 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource&locale=en_US&pl | |
| leela021 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela021 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela021 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela021 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela021 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela021 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXJx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela021 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela021 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela021 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource&locale=en_US&photo | |
| leela021 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_106_b.jpg |
| leela021 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela021 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e &&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela021 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq= ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFd CONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela021 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| leela021 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY& arrival_date=10%2F06%2F2012&departure_dat | |
| leela021 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_106_b.jpg |
| leela021 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_106_b.jpg |
| leela021 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| leela021 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | |
| leela021 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | |
| leela021 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |
| leela021 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |
| leela021 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=09%2F26%2F | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela021 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela021 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela021 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela021 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela021 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela021 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela021 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12lKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela021 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela021 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela021 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela021 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela021 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpXI1Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela021 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela021 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela021 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.ht ml?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi 92LOMAS 3ZDbcCUCdk8JipnLmz21Tb31B2kLrSQlb | |
| leela021 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=hgdY2Guz%2fKzsfT5ZnfZbdXce990VfNtvR6E ShyTxH3FDbcCUCdk8JipnLmz21Tb31B2kLrSQlblC | |
| leela021 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=g30kXLGIY60w0xs EF7SJCI%2fzipDnZGfY43Kj5iM75RdDbcCUCdk8JipnLmz2lT b31B2kLrSQlblC91 | |
| leela021 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=A 3qIGMJLV%2fL2Mqdhc6J0CTpJTVILZzY4131Y5TOvLs4gol 6NmorZJkQn6AE%2f5tKeWBRtfACXBME61ypsXpFAivQC | |
| leela021 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 127967&T=R&Popup=0 | |
| leela021 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela021 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela021 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 7967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_106_b.jpg |
| leela021 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Leela_Goa&languageCode=EN&currencyCode=USD&destina tion-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela021 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 7967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_106_b.jpg |
| leela021 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFG UpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela021 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGU pwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela021 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2f Z5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?as q=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRn LZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FE pWh | |
| leela021 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpw jZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela021 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpw jZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela021 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPI D=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_106_b.jpg |
| leela021 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol %2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk4 2 | |
| leela021 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?chkin =12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icm dtl=OC121129q9_CD5GFdFITfr | |
| leela021 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destin ationid=670455&destination-Cavelossim%2C+India&hotelId =127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_106_b.jpg |
| leela021 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed =13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12 &sm=12&sy=2012 | |
| leela021 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leel a-goa | |
| leela021 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/site/travel/hotels/hotels-details.html? skin=engb.lastminute.com&accommCode=125146-0-6-TRA 00170 % 24v1v%24&CATID=4 | |
| leela021 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&cit y=GOA&checkinDate=2013-1-20&checkOutDate=2013-1-21& hotel MaxReturn PerPage=25&guestCounts | |
| leela021 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967 /PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_106_b.jpg |
| leela021 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_106_b.jpg |
| leela021 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_i d=79572&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&locati on_id=79572&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| leela021 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&locati on_id=79572&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| leela021 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&lo cation_id=79572&location_url=&location_loc=4&location_ha sh=&distance=&location_details=&sll=&vp | |
| leela021 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&la ng=en&no_dates=0&arrival-08-08-2013&departure-09-08-20 13&prs_arr[0]=2&amu=280823678 | |
| leela021 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&locatio n_id=79572&location_url=&location_loc=4&location_hash=& distance=&location_details=&sll=&vp=&rt=C | |
| leela021 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&locati on_id=79572&location_url=&location_loc=4&location_hash= &distance=&location_details=&sll=&vp=&rt=1 | |
| leela021 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&locati on_id=79572&location_url=&location_loc=4&location_hash= &distance=0&location_details=&sll=&vp=&rt | |
| leela021 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&locat ion_id=79572&location_url=&location_loc=4&location_hash =&distance=0&location_details=&sll=&vp=&rl | |
| leela021 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&c id=71444 | |
| leela021 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nz FGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela021 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&sl ocation2=2734820&arrival_date=03%2F03%2F2013&depart ure_date=04%2F03%2F2013&num_travelers=1&num_rooms =1 | |
| leela021 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode =hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&sl ocation2=2734820&arrival_date=03%2F03%2F2013&depart ure_date=04%2F03%2F2013&num_travelers=1&num_rooms =1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&sl ocation2=2734820&arrival_date=03%2F03%2F2013&depart ure_date=04%2F03%2F2013&num_travelers=1&num_rooms =1 | |
| leela021 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/ ?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela021 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Review s-The_Leela_Goa-Cavelossim_Goa.html | |
| leela021 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=2 127967&arrivalDate=2013-01-26&departureDate=2013-01-2 8&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_106_b.jpg |
| leela021 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq =RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEn X%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela021 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq =RVp8AcLAhvdftc2DDzluhgagZwVYpBI7EevaCHljonjEKZEn X%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fx7 | |
| leela021 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId =670455&destination=Ã¥Â Â¡Ã¤Â¹Â'Ã'Â§Ã½Â¢â€¯Ã¨Â¥Â¿Ã¥Â §â€¦%2C+Ã¥Â Â°Ã¥Â°Â¦â€¦&hotelId=127967&arrivalDate=20 13-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_106_b.jpg |
| leela021 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev% 2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela021 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2flQJMP Jev%2fM010CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela021 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&l anguageCode=EN&currencyCode=USD&destination-place:C avelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela021 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela _Goa&languageCode=EN&currencyCode=USD&destination-p lace:Cavelossim&radius=5km&Rooms=1&adult | |
| leela021 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela _Goa&languageCode=EN&currencyCode=USD&destination-p lace:Cavelossim&radius=5km&Rooms=1&adult | |
| leela021 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_ Goa&languageCode=AR&currencyCode=USD&destination=p lace:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela021 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfz rRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela021 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9 rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela021 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=301642;label=nbt-accommodations;sid=4320e02cb 2da1b2aa6e9becbcccb010a;dcid=1;checki | |
| leela021 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68Q WIASsmZMLNMIRGcx0%2foÂ  Â±yD12DmSMWEr61lIC | |
| leela021 | March 3, 2013 | Expedia Group, Inc. | www.expedia.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870 b&&chkin=08/04/2013&hwrqCacheKey | |
| leela021 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=670455&search Destination=Cavelossim&hotelId=127967&arrivalDate=08-0 4 | exp.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_106_b.jpg |
| leela021 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela _Goa&languageCode=EN&currencyCode=USD&destination-p lace:Cavelossim&radius=5km&Rooms=1&adult | |
| leela021 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h 438378?adult_count[1]=2&checkin_date=2013-05-05&check out_date=2013-05-06&children_count[1 | |
| leela021 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_106_b.jpg |
| leela021 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3 &&chkin=6/8/2013&hashTag=default&hwrc | |
| leela021 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1IHR00Ccdoa1ZuBkqV8CjIABMOW54pox1zrGGyxi rRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela021 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela021 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=127967&quotekey=201213120&spec=1&checkin=05% 2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela021 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela021 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56q NIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela021 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=tru | |
| leela021 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;si | |
| leela021 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela021 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela021 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=160105258 | |
| leela021 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&origin=hp&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-us.html%3Faid %3D346535%3B | |
| leela021 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela021 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do?#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | |
| leela021 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela021 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela021 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela021 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG%2biWrrokPDrL6RMTeU6oDxNzkGsMivujtfhY1%2beqjZVAlqsb6Yj4NAdnpirTeTlTxWW | |
| leela021 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela021 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela021 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela021 | May 3, 2013 | Booking Defendants | www.booking.com/in/the-leela-kempinski-goa.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | |
| leela021 | May 3, 2013 | Booking Defendants | www.booking.com/in/the-leela-kempinski-goa.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | |
| leela021 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela021 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela021 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela021 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela021 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela021 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | |
| leela021 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela021 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2 | |
| leela021 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Cavelossim,India&rs_cid=-2092554&rs_rooms=1&rs_name=leela&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_kr | http://aff.bstatic.com/images/hotel/max600/418/4181586.jpg |
| leela021 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city-Mumbai%2C&IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela021 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela021 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela021 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/48/a7/48a7f14b771d5111a9978ec2a13b73d6.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_400_266_24124_VAId199Seq9IMGa808a2f0cd59f23731f28073597a58a3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela021 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/cf/bf/cfbfe0792d1ba21ef05bd202c07baa23.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_15294_IMG3e217623b868798822392a924c7ad5f1.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela021 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela021 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| leela021 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| leela021 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9t | |
| leela021 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela021 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-1 | q.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela021 | September 13, 2013 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788878193&solutionId=321189211588 | |
| leela021 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela021 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela021 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela021 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| leela021 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | December 11, 2013 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_106_s.jpg |
| leela021 | December 11, 2013 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_106_t.jpg |
| leela021 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Goa%2C+India&hotelId=127967&ai | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_y.jpg |
| leela021 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela021 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| leela021 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela021 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 8, 2014 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788878193&solutionId=321189211588 | |
| leela021 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela021 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela021 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela021 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela021 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_106_y.jpg |
| leela021 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_158_b.jpg |
| leela021 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516695.jpg |
| leela021 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=pla< Ã¢â€"Â¼ C | |
| leela021 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â€"Â¼ C gGoogle | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_158_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€"Å¼Ã¢â€"Å¾ C | |
| leela021 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&search Destination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_158_z.jpg |
| leela021 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Å¼ C | |
| leela021 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela021 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700465343 | |
| leela021 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€"Å¼ C | |
| leela021 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzIkiDmpNAXR3QmbR | |
| leela021 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;check in= Ã¢â€"Å¼ C | q-ec.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela021 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Å¾ C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_158_b.jpg |
| leela021 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || Ã¢â€"Å¼ C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_158_b.jpg |
| leela021 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_158_b.jpg |
| leela021 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_158_n.jpg |
| leela021 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_158_b.jpg |
| leela021 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_158_n.jpg |
| leela021 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_158_n.jpg |
| leela021 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_158_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_158_b.jpg |
| leela021 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_158_n.jpg |
| leela021 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.h tml | http://q-ec.bstatic.com/images/hotel/max400/342/342 61022.jpg |
| leela021 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.e n-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61022.jpg |
| leela021 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=35 2179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe 0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261022 .jpg |
| leela021 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leel a-kempinski-goa.html?aid=340654&label=SearchPage18795 028 | http://q-ec.bstatic.com/images/hotel/max400/342/342 61022.jpg |
| leela021 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34 261022.jpg |
| leela021 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61022.jpg |
| leela021 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34 261022.jpg |
| leela021 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61022.jpg |
| leela021 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max1024x768/34 2/34261022.jpg |
| leela021 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max400/342/3426 1022.jpg |
| leela021 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max1024x768/342/ 34261022.jpg |
| leela021 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max400/342/34 261022.jpg |
| leela021 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 42/34261022.jpg |
| leela021 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34 261022.jpg |
| leela021 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1024x768/3 42/34261022.jpg |
| leela021 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/34 2/34261022.jpg |
| leela021 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34 261022.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1024x768/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261022.jpg |
| leela021 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261022.jpg |
| leela021 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261022.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261022.jpg |
| leela021 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261022.jpg |
| leela021 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | https://q-xx.bstatic.com/images/hotel/max500/342/34261022.jpg |
| leela021 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | https://q-xx.bstatic.com/images/hotel/max500/342/34261022.jpg |
| leela021 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o= |
| leela021 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/342/34261022.jpg |
| leela021 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://q-ak.bstatic.com/images/hotel/max400/342/34261022.jpg |
| leela021 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D B 67 | https://r-ak.bstatic.com/images/hotel/max1024x768/342/34261022.jpg |
| leela021 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela021 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela021 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela021 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/22677606/from/20200808/to/20200809/rooms/1?pclnld | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261022.jpg |
| leela021 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235 | |
| leela021 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261022.jpg |
| leela021 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261022.jpg |
| leela021 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label=booking | |
| leela021 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela021 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f3 6cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max 1024x768/34261022.jpg?k=2f5dd1272ae5e4167e8cdff 2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=& hp=1 |
| leela021 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max 1280x900/34261022.jpg?k=2f5dd1272ae5e4167e8cdff 2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=& hp=1 |
| leela021 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us .html?aid=366304;sid=f3 | |
| leela021 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us .html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487 c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela021 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us .html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f3 6cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html ?aid=304142&label=gen1 3 80 | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f3 6cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html ?aid=304142&label=gen173nr-1D | |
| leela021 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?ai d=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f3 6cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 n: Highly rated by recent |
| leela021 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en -us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x 768/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f 36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/c6/bc/c6bc6 8faf53b308543ebde086a7fdf4d8af06k | https://cdn.worldota.net/t/1024x768/content/c6/bc / c6bc68faf53b308543ebde086a7fdf4d8af06bc6.jpeg |
| leela021 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/c6/bc/c6bc6 8faf53b308543ebde086a7fdf4d8af06k | https://cdn.worldota.net/t/1024x768/content/c6/bc/c6 bc68faf53b308543ebde086a7fdf4d8af06k.jpeg |
| leela021 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/c6/bc/c6bc68f af53b308543ebde086a7fdf4d8af06b | https://cdn.worldota.net/t/240x240/content/c6/bc/c6b c68faf53b308543ebde086a7fdf4d8af06b.jpeg |
| leela021 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/c6/bc/c6bc68f af53b308543ebde086a7fdf4d8af06b | https://cdn.worldota.net/t/240x240/content/c6/bc/c6b c68faf53b308543ebde086a7fdf4d8af06bc6.jpeg |
| leela021 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749&c | |
| leela021 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749&c | |
| leela021 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=60477498 | |
| leela021 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749 | |
| leela021 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=60477498 | |
| leela021 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela021 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela021 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela021 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261022.jpg?k=2f5dd1272ae5e4167e8cdff2cc6f36cbb8da3d1e89ca338b8d72e275b361b8ee&o=&hp=1 |
| leela021 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 | |
| leela021 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 90 | |
| leela021 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela021 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela021 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e 90 | |
| leela021 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e | |
| leela021 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobile Appl | |
| leela021 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileApp | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela021 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela021 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | e086a7fdf4d8af06bc6.jpeg |
| leela021 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela021 | August 11, 2022 | FSA Travel, LLC | www.fivestaralliance.com | |
| leela022 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/859/85966407.jpg |
| leela022 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/859/85966407.jpg |
| leela022 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela022 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1513586365/wnumj9euapdfmzyuwwok.jpg |
| leela022 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/859/85966407.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/859/85966407.jpg |
| leela022 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/859/85966407.jpg |
| leela022 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/859/85966407.jpg |
| leela022 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/859/85966407.jpg |
| leela022 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/859/85966407.jpg |
| leela022 | September 23, 2018 | Booking Defendants | https://www.touirster.ru/world/asia/india/city/cavelossim/hotels/2342482 | https://q-xx.bstatic.com/images/hotel/max500/859/85966407.jpg |
| leela022 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o= |
| leela022 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/859/85966407.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela022 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela022 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_b.jpg |
| leela022 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/e627247a_y.jpg |
| leela022 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://r-ak.bstatic.com/images/hotel/max400/859/85966407.jpg |
| leela022 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D B 67 | https://q-ak.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1DB | |
| leela022 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelc Ã¢Ëœâ€ 80 | |
| leela022 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela022 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela022 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/54b087fa-7fd0-41a9-bdf7-e10a29c5a319/422x250?truncate=true |
| leela022 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela022 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela022 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |
| leela022 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/22677606/from/20200808/to/20200809/rooms/1?pclnId | |
| leela022 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?selected property=43797&los=1&ro | |
| leela022 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela022 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/859/85966407.jpg |
| leela022 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/859/85966407.jpg |
| leela022 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=2&isSh | |
| leela022 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=2&isSh | |
| leela022 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela022 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela022 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304;sid=f36 | |
| leela022 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab11b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela022 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb |
| leela022 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen1 3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen173nr-1D | |
| leela022 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375;sid=129ff3a6 | |
| leela022 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 Highly rated by recent |
| leela022 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |
| leela022 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022-04-02 | |
| leela022 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |
| leela022 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en-us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749&c | |
| leela022 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela022 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749 | |
| leela022 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label B | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85966407.jpg?k=8f75bca84cb7b273db319fa2739f453bb5424e8d603c36b02535258a2b1b4ef3&o=&hp=1 |
| leela022 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 90 | |
| leela022 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela022 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e | |
| leela022 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobile App | |
| leela022 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobile Appl | |
| leela022 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela022 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | e2a032a3b523ed68b6.jpeg X |
| leela022 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela023 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela023 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela023 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela023 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela023 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela023 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela023 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela +Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela023 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela023 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela023 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela023 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela023 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela023 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela023 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela023 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela023 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela023 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela023 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela023 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela023 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela023 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela023 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela023 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela023 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela023 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela023 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela023 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela023 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela023 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela023 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela023 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela023 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela023 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela023 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela023 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela023 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela023 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela023 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela023 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela023 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela023 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela023 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela023 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela023 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela023 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela023 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela023 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela023 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela023 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela023 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela023 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela023 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela023 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...00/438378/438378_102_b.jpg |
| leela023 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela023 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela023 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela023 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela023 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela023 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/438400/438378/438378_102_b.jpg |
| leela023 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela023 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela023 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela023 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela023 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela023 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela023 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela023 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f67419123 5&&chkin=08/08/2012&hwrqCacheKey | |
| leela023 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp %2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela023 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arriv al_date=10%2F10%2F2012&departure_date=1 | |
| leela023 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela023 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&che | |
| leela023 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_102_b.jpg |
| leela023 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&che | |
| leela023 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0 gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela023 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0u ApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela023 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m Bf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2 baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela023 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?chkin=2012%2F08%2F08&chkout=2012%2F0 8%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_102_b.jpg |
| leela023 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=670455&searchDestination=Ã£â€š Ã«Ã£Æ'â„¢Ã£Æ'ÅÃ£Æ'Æ'Ã£â€šÃ·Ã£Æ'Å &hotelId=127967& arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438 400/438378/438378_102_b.jpg |
| leela023 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tu nNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2fawe GGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela023 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_102_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela023 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela023 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela023 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMl118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela023 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDIz2YMwzVEF8UH | |
| leela023 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela023 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDIz2YMwzVEF8UH | |
| leela023 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela023 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela023 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela023 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| leela023 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela023 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela023 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela023 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela023 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela023 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela023 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela023 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela023 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela023 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela023 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela023 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela023 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela023 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela023 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela023 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela023 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12lKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela023 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela023 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJl1uFF5rHlutik1Z%2fx6FHX4BouWg5AKGLk8H7egCgF1PZi2y | |
| leela023 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela023 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela023 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpXI1Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela023 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela023 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela023 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=w900RHXYGUK%2boZdKCN00ANNTMYpfV00 cwuCX6sz9noVZ%2fx6FHX4BouWg5AKGLk8HRzyc | |
| leela023 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=C 73Aslpu08OULooGdOnc2Yxq51rBlyuxOs%2bzEdcTtPC3st6 Uptf0qOYvP1jjovn7vWMKEn%2b18%2bzOBJEufk71 | |
| leela023 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 127967&T=R&Popup=0 | |
| leela023 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela023 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela023 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 7967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_102_b.jpg |
| leela023 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Leela_Goa&languageCode=EN&currencyCode=USD&destina tion-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela023 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 7967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_102_b.jpg |
| leela023 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFG UpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela023 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGU pwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela023 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2f Z5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela023 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?as q=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRn LZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FE pWh | |
| leela023 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpw jZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela023 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpw jZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela023 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPI D=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_102_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela023 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela023 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela023 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela023 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_102_b-original.jpg |
| leela023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela023 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela023 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela023 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela023 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela023 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela023 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela023 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTlC%2b6qYMMe3fX7 | |
| leela023 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡Ãۢ¡Â¹ÂÃ§Â½¢â€Â¨Ã¥Â¿Â¥Ãۢ¡Â§â€¡%2C+Ã¥Â  Â°Ã¥Âº¡Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela023 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela023 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela023 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&currencyCode=AR&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela023 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela023 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD85Qs1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela023 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÃ   Â±yD12DmSMWEr61lIC | |
| leela023 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela023 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela023 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela023 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela023 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela023 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela023 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela023 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela023 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela023 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela023 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela023 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela023 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela023 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAIqPsb6Yj4NAdpirTeTITxWv | |
| leela023 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela023 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela023 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela023 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela023 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela023 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela023 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela023 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_102_b.jpg |
| leela023 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C&IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela023 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela023 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela023 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a0/70/a070a9619d58c508ddf29b74b5ab0cd1.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_15292_IMGcd390bb3cf1e498951a13b1a0bb72386.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela023 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a0/70/a070a9619d58c508ddf29b74b5ab0cd1.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_15292_IMGcd390bb3cf1e498951a13b1a0bb72386.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela023 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela023 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela023 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| leela023 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela023 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |
| leela023 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TR00STG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrTeTITXV | |
| leela023 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela023 | September 13, 2013 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788873193&solutionId=321189211588 | |
| leela023 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela023 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela023 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela023 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela023 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela023 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/fa/5a/21/ean-127967-438378_136_b-image.jpg&width=488&height=285 |
| leela023 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela023 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela023 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Goa%2C+India&hotelId=127967&ai | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_136_z.jpg |
| leela023 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela023 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela023 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela023 | February 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela023 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela023 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela023 | March 8, 2014 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788878193&solutionId=321189211588 | |
| leela023 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela023 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromData Bridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_159_b.jpg |
| leela023 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela023 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela023 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_136_b.jpg |
| leela023 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela023 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela023 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&search Destination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_136_z.jpg |
| leela023 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_159_b.jpg |
| leela023 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€"Å¾ C | http://media.datahc.com/HI110516686.jpg |
| leela023 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-pla< Ã¢â€"Å¼ C | |
| leela023 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_159_b.jpg |
| leela023 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa/#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€"Å¼Ã¢â€"Å¾ Ã | |
| leela023 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&search Destination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_159_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6msuk1&propID=22677606&jsk= 334a050a354a050a201407032215 Ã¢â€"Â¼ C | |
| leela023 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela023 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€"Â¼ C | |
| leela023 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq =iaXbq6TROOSTG%2biWrrokPGGADNttRt%2 blzlkiDmpNAXR3QmbR | |
| leela023 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | |
| leela023 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_159_b.jpg |
| leela023 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_159_b.jpg |
| leela023 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_159_n.jpg |
| leela023 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_159_b.jpg |
| leela023 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_159_n.jpg |
| leela023 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_159_n.jpg |
| leela023 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_159_z.jpg |
| leela023 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_159_b.jpg |
| leela023 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_159_n.jpg |
| leela023 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leela-kempinski-goa.html?aid=340654&label=SearchPage18795028 | http://r-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34261021.jpg |
| leela023 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34261021.jpg |
| leela023 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261021.jpg |
| leela023 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261021.jpg |
| leela023 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261021.jpg |
| leela023 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261021.jpg |
| leela023 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/34261021.jpg |
| leela023 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | https://q-xx.bstatic.com/images/hotel/max500/342/34261021.jpg |
| leela023 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o= |
| leela023 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/342/34261021.jpg |
| leela023 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-10 | https://q-ak.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://r-ak.bstatic.com/images/hotel/max400/342/34261021.jpg |
| leela023 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1DB | |
| leela023 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId=200805261514037 | |
| leela023 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela023 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela023 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/22677606/from/20200808/to/20200809/rooms/1?pclnld | |
| leela023 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |
| leela023 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235 | |
| leela023 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261021.jpg |
| leela023 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label Ã¢ÊœÂ    67 | https://cf.bstatic.com/images/hotel/max1024x768/342/34261021.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label=booking | |
| leela023 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela023 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304;sid=f3 | |
| leela023 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela023 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&p=1 |
| leela023 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen1 3 80 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&p=1 |
| leela023 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen173nr-1D | |
| leela023 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1n: Highly rated by recent |
| leela023 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en-us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/3b/00/3b00b99fe50da84cd33a10624cab3a189e53 | https://cdn.worldota.net/t/1024x768/content/3b/00 /3b00b99fe50da84cd33a10624cab3a189e5354c8.jpeg |
| leela023 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/3b/00/3b00b99fe50da84cd33a10624cab3a189e53 | https://cdn.worldota.net/t/1024x768/content/3b/00/3b00b99fe50da84cd33a10624cab3a189e53.jpeg |
| leela023 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the | |
| leela023 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749&c | |
| leela023 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=60477498 | |
| leela023 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=60477498 | |
| leela023 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |
| leela023 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261021.jpg?k=c8d65e59c9a047b225bbf0b29f8a529a75f02331cf9c94fe4cba50b311c8a9e0&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela023 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 90 | |
| leela023 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela023 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e | |
| leela023 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e 90 | |
| leela023 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileApp | |
| leela023 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela023 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 624cab3a189e5354c8.jpeg |
| leela023 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela024 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela024 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela024 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela024 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela024 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela024 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela024 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela024 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela + Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela024 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela024 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela024 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela024 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | |
| leela024 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela024 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa,IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela024 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela024 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela024 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela024 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela024 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela024 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela024 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela024 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela024 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela024 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela024 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela024 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela024 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela024 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela024 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela024 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela024 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela024 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela024 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela024 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela024 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela024 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela024 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela024 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela024 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela024 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela024 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela024 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela024 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela024 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela024 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela024 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered=by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela024 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela024 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela024 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela024 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela024 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_t.jpg |
| leela024 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela024 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela024 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela024 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela024 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela024 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela024 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela024 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/438400/438378/438378_103_b.jpg |
| leela024 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela024 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela024 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela024 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ'â¸¸Ã£Æ'Â·Ã£Æ'Æ'Ã£â€šÂ·Ã£Æ'Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela024 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource&locale=en_US&pl | |
| leela024 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela024 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource1&locale=en_US_US&photo | |
| leela024 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela024 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela024 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela024 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela024 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela024 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela024 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela024 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela024 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela024 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela024 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela024 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela024 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela024 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela024 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela024 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela024 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela024 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela024 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela024 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela024 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela024 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela024 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela024 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_103_b-original.jpg |
| leela024 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela024 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&departure-08-08-2013&arrival-08-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela024 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela024 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela024 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela024 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela024 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela024 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela024 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡Ã¤Â¹Â´Ã§Â½Â€Ã¯Â¿Â¥Ã¥Â§â€ %2C+Ã¥Â  Â²Ã¥Â°Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela024 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela024 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela024 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela024 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=301642;label=nbt-accommodations;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela024 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela024 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela024 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela024 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela024 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela024 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela024 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;si | q-ec.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=160105258 | |
| leela024 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&origin=hp&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-us.html%3Faid % 3D346535% 3B | |
| leela024 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela024 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-gb.html%3Faid % 3D351695 % 3 Blabel%3DFin | q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela024 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela024 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | |
| leela024 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | |
| leela024 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela024 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela024 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela024 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela024 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela024 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela024 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_103_b.jpg |
| leela024 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela024 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela024 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela024 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/fb/88/fb88be3096f64c3263c379e60a082e85.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_16759_IMGb47f312cdb0538a3048f5862ab5727d3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela024 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/fb/88/fb88be3096f64c3263c379e60a082e85.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_16759_IMGb47f312cdb0538a3048f5862ab5727d3.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela024 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela024 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| leela024 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/418/4181608.jpg |
| leela024 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/418/4181608.jpg |
| leela024 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrTeTITXV | |
| leela024 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?label=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-1 | r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela024 | September 13, 2013 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788878193&solutionId=321189211588 | |
| leela024 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela024 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela024 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela024 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela024 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela024 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| leela024 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FswIEMEIUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela024 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | December 11, 2013 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h43878.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_137_t.jpg |
| leela024 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Goa%2C+India&hotelId=127967&ai | |
| leela024 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela024 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| leela024 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela024 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela024 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela024 | March 8, 2014 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788878193&solutionId=321189211588 | |
| leela024 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela024 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela024 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_137_b.jpg |
| leela024 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela024 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela024 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_137_z.jpg |
| leela024 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_160_b.jpg |
| leela024 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination C | http://media.datahc.com/HI110516692.jpg |
| leela024 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=pla< Ã¢â€"Â¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_160_b.jpg |
| leela024 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€"Â¼Ã¢â€"Â¾ C | |
| leela024 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&search Destination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_160_z.jpg |
| leela024 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Â¼ C | |
| leela024 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela024 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700465343 | |
| leela024 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€"Â¼ C | |
| leela024 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela024 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin= Ã¢â€"Â¼ C | r-ec.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela024 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¾ C | |
| leela024 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_160_b.jpg |
| leela024 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_160_b.jpg |
| leela024 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_160_n.jpg |
| leela024 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_160_b.jpg |
| leela024 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_160_n.jpg |
| leela024 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_160_n.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_160_z.jpg |
| leela024 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_160_b.jpg |
| leela024 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_160_n.jpg |
| leela024 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.h tml | http://q-ec.bstatic.com/images/hotel/max400/342/342 61036.jpg |
| leela024 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.e n-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61036.jpg |
| leela024 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=35 2179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe 0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261036 .jpg |
| leela024 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leel a-kempinski-goa.html?aid=340654&label=SearchPage18795 028 | http://q-ec.bstatic.com/images/hotel/max400/342/342 61036.jpg |
| leela024 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61036.jpg |
| leela024 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/840x460/342/342 61036.jpg |
| leela024 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61036.jpg |
| leela024 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/342/342 61036.jpg |
| leela024 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max1024x768/34 2/34261036.jpg |
| leela024 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max1024x768/342 /34261036.jpg |
| leela024 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max400/342/3426 1036.jpg |
| leela024 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/3 42/34261036.jpg |
| leela024 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max400/342/34 261036.jpg |
| leela024 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/3 42/34261036.jpg |
| leela024 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34 261036.jpg |
| leela024 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/34 2/34261036.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1280x900/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261036.jpg |
| leela024 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/342/34261036.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261036.jpg |
| leela024 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261036.jpg |
| leela024 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/34261036.jpg |
| leela024 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | http://q-xx.bstatic.com/images/hotel/max500/342/34261036.jpg |
| leela024 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o= |
| leela024 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/342/34261036.jpg |
| leela024 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261036.jpg |
| leela024 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://q-ak.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢��Å"œÃ‚ 80 | |
| leela024 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId=200805261514037 | |
| leela024 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela024 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela024 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCgQ-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261036.jpg |
| leela024 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261036.jpg |
| leela024 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 Ã¢â‚¬â‚¬ 80 | |
| leela024 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220n1f000001g05vk7B25.jpg |
| leela024 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | February 25, 2022 to March 16, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/a440e086_b.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/a440e086_b.jpg |
| leela024 | February 25, 2022 to March 16, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg |
| leela024 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gent | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 : Highly rated by recent |
| leela024 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela024 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2 | |
| leela024 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en-us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela024 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378 | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg?impolicy |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_b.jpg | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_b.jpg |
| leela024 | April 3, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg?impolicy | |
| leela024 | April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela024 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Info | |
| leela024 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Informa | |
| leela024 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Informa 90 | |
| leela024 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela024 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label B | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg |
| leela024 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261036.jpg?k=d9e46f2d8c5b4a94d214aa843487c7e47b7e0b277d57bfb74830794bfb18ac99&o=&hp=1 |
| leela024 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-0 | |
| leela024 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 90 | |
| leela024 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?final PriceView=1&isShowMobileAppl | |
| leela024 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela024 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e90 | |
| leela024 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobile App | |
| leela024 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela024 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/a440e086_b.jpg |
| leela024 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg |
| leela024 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_b.jpg | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_b.jpg |
| leela024 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg?impolicy | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg?impolicy |
| leela024 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho127967/?q-check-out=2022-07-09&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela024 | June 29, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/a440e086_z.jpg |
| leela024 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa-en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela025 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela025 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela025 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela025 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela025 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela025 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela025 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela025 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela + Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela025 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela025 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela025 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela025 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela025 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela025 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela025 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela025 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela025 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela025 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela025 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela025 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela025 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela025 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela025 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela025 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela025 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela025 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela025 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela025 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela025 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela025 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela025 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela025 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela025 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela025 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela025 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela025 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela025 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela025 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela025 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela025 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela025 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela025 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela025 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1-a2&hashTag=roomsAndRate | |
| leela025 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered=by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela025 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela025 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela025 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela025 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/12796 7/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela025 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela025 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela025 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela025 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela025 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/12796 7/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela025 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...400/438378/438378_99_b.jpg |
| leela025 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela025 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela025 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_99_b.jpg |
| leela025 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela025 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela025 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela025 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€š·Â«Ã£Æ'ä¸¢Ã£Æ'¥Ã£Æ'Æ'Ã£â€šÃ¨Â·Ã£Æ'Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&city=Goa&d | |
| leela025 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela025 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela025 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additi onal DataString=vrBookingSource1&locale=en_US_US&photo | |
| leela025 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378. Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f 6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela025 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_99_b.jpg |
| leela025 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela025 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e &&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela025 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| leela025 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_99_b.jpg |
| leela025 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_99_b.jpg |
| leela025 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| leela025 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |
| leela025 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |
| leela025 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=09%2F26%2F | |
| leela025 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocat ion2=110537&arrival_date=10%2F19%2F2012 | |
| leela025 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_cit y-miami+beach | |
| leela025 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43837 8/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela025 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela025 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela025 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela025 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela025 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela025 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination:Goa&radius=0km&Rooms=1&adults_1 | |
| leela025 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela025 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate-12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela025 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela025 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&li | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_99_b-original.jpg |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_99_b-original.jpg |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&departure-08-08-2013&arrival-08-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela025 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela025 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela025 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela025 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â    Â¡ÃzÃ´Â´ÃˆÂ½â‚¬Â¨Â¥Â¿Ã¥Â§â‚¬ %2C+Ã¥Â    Â°Ã¥Â°Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela025 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela025 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela025 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela025 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela025 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h 438378?adult_count[1]=2&checkin_date=2013-05-05&check out_date=2013-05-06&children_count[1 | |
| leela025 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_99_b.jpg |
| leela025 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3 &&chkin=6/8/2013&hashTag=default&hwrc | |
| leela025 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=& cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73. 8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela025 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela025 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=127967&quotekey=201213120&spec=1&checkin=05% 2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela025 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela025 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 127967&T=R&Popup=0 | |
| leela025 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_103_b.jpg |
| leela025 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_99_b.jpg |
| leela025 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&la ng=en&no_dates=0&arrival-08-08-2013&departure-09-08-20 13&prs_arr[0]=2&amu=280823678 | |
| leela025 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_i d=79572&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&l | |
| leela025 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_i d=79572&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&li | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h6 70-k-1/36/6098/79572/79572-438378_99_b-original.jpg |
| leela025 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&locati on_id=79572&location_url=&location_loc=4&location_hash= &distance=0&location_details=&sll=&vp=&rt | |
| leela025 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&l anguageCode=EN&currencyCode=USD&destination-place:C avelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela025 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&lo cation_id=79572&location_url=&location_loc=4&location_ha sh=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela025 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela025 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela025 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela025 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela025 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela025 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/43/d7/43d75123100e8255c6b206d5abb19c68.jpg?.../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_14301_IMGa0ee92eb51392ad4d3c9d579a30173b9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela025 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/43/d7/43d75123100e8255c6b206d5abb19c68.jpg?.../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_14301_IMGa0ee92eb51392ad4d3c9d579a30173b9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela025 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela025 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela025 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela025 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela025 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela025 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela025 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela025 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Goa%2C+India&hotelId=127967&ai | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_99_y.jpg |
| leela025 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela025 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela025 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela025 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_99_b.jpg |
| leela025 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_178_b.jpg |
| leela025 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_178_b.jpg |
| leela025 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela025 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela025 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_178_z.jpg |
| leela025 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_178_b.jpg |
| leela025 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516702.jpg |
| leela025 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€Â¾ C | |
| leela025 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_178_b.jpg |
| leela025 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€Â¼Ã¢â€Â¾ C | |
| leela025 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_178_z.jpg |
| leela025 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela025 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€Â¼ C | |
| leela025 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€Â¾ C | |
| leela025 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2|| Ã¢â€Â¾ C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_178_b.jpg |
| leela025 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_178_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_178_n.jpg |
| leela025 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_178_b.jpg |
| leela025 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_178_n.jpg |
| leela025 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_178_n.jpg |
| leela025 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_178_z.jpg |
| leela025 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_178_b.jpg |
| leela025 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_178_n.jpg |
| leela025 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.h tml | http://q-ec.bstatic.com/images/hotel/max400/342/342 61020.jpg |
| leela025 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.e n-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61020.jpg |
| leela025 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=35 2179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe 0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261020 .jpg |
| leela025 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leel a-kempinski-goa.html?aid=340654&label=SearchPage18795 028 | http://r-ec.bstatic.com/images/hotel/max400/342/342 61020.jpg |
| leela025 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34 261020.jpg |
| leela025 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/max400/342/342 61020.jpg |
| leela025 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34 261020.jpg |
| leela025 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/342 61020.jpg |
| leela025 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max1024x768/34 2/34261020.jpg |
| leela025 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max1024x768/342/ 34261020.jpg |
| leela025 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/342/34261 020.jpg |
| leela025 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 42/34261020.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/342/34261020.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261020.jpg |
| leela025 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261020.jpg |
| leela025 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261020.jpg |
| leela025 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261020.jpg |
| leela025 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/34261020.jpg |
| leela025 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | https://q-xx.bstatic.com/images/hotel/max500/342/34261020.jpg |
| leela025 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o= |
| leela025 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/342/34261020.jpg |
| leela025 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261020.jpg |
| leela025 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://r-cf.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://r-cf.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF1csaiyb3%2Fac | |
| leela025 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://r-ak.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢ÊœÂ   80 | |
| leela025 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim? Ã¢ÊœÂ   80 | |
| leela025 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020 | |
| leela025 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-08-08&aDate Range[dep]=2020- 90 | |
| leela025 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| leela025 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela025 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/22677606/from/20200808/to/20200809/rooms/1?pclnld | |
| leela025 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/in/GOA, India/from/20200808/to/20200809/rooms/1?ho | |
| leela025 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9jZ9atlY | |
| leela025 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?selected property=43797&| Ã¢â‰â° 90 | |
| leela025 | October 15, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa/ | https://ak-d.tripcdn.com/images/220j1f000001g0m9f6913_R_800_525.jpg |
| leela025 | October 26, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j1f000001g0m9f6913_R_800_525.jpg |
| leela025 | November 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/?city=36115 | https://ak-d.tripcdn.com/images/220j1f000001g0m9f6913_R_800_525.jpg |
| leela025 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261020.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261020.jpg |
| leela025 | December 22, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220j1f000001g0m9f6913_R_800_525.jpg |
| leela025 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| leela025 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=2&isSh | |
| leela025 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 Ã¢Ë†Â    80 | |
| leela025 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o=&hp=1 |
| leela025 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o=&hp=1 |
| leela025 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3AB0.jpg |
| leela025 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o=&hp=1 |
| leela025 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o=&hp=1 |
| leela025 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o=&hp=1 |
| leela025 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o=&hp=1 |
| leela025 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o=&hp=1 |
| leela025 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o=&hp=1 |
| leela025 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5fcca182b94a47434617641eea61a57330b6d&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9a31e5f cca182b94a47434617641eea61a57330b6d&o=&hp=1 |
| leela025 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max 1024x768/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9 a31e5fcca182b94a47434617641eea61a57330b6d&o= &hp=1 |
| leela025 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max 1280x900/34261020.jpg?k=6b2a6d0a81cc8aec17f5df9 a31e5fcca182b94a47434617641eea61a57330b6d&o= &hp=1 |
| leela025 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/08/6c/086c7 0176319a0699b4a139a08a9db80b6f2 | https://cdn.worldota.net/t/1024x768/content/08/6c / 086c70176319a0699b4a139a08a9db80b6f2495e.jpeg |
| leela025 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/08/6c/086c7 0176319a0699b4a139a08a9db80b6f2 | https://cdn.worldota.net/t/1024x768/content/08/6c/08 6c70176319a0699b4a139a08a9db80b6f2.jpeg |
| leela025 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/9d/c9/9dc9a caab76c42fa7dffd0af040e7c3cb68337 | https://cdn.worldota.net/t/1024x768/content/9d/c9 / 9dc9acaab76c42fa7dffd0af040e7c3cb683376d.jpeg |
| leela025 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/9d/c9/9dc9a caab76c42fa7dffd0af040e7c3cb68337 | https://cdn.worldota.net/t/1024x768/content/9d/c9/9d c9acaab76c42fa7dffd0af040e7c3cb68337.jpeg |
| leela025 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/9d/c9/9dc9ac aab76c42fa7dffd0af040e7c3cb683376 | https://cdn.worldota.net/t/240x240/content/9d/c9 / 9dc9acaab76c42fa7dffd0af040e7c3cb683376d.jpeg |
| leela025 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/9d/c9/9dc9ac aab76c42fa7dffd0af040e7c3cb683376 | https://cdn.worldota.net/t/240x240/content/9d/c9/9dc 9acaab76c42fa7dffd0af040e7c3cb683376.jpeg |
| leela025 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the | |
| leela025 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=6047749&c | |
| leela025 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=60477498 | |
| leela025 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=6047749 | |
| leela025 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=60477498 | |
| leela025 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 9a08a9db80b6f2495e.jpeg |
| leela025 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/0202j120008ujxv0a3AB 0_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/0202j120008ujxv0a 3AB0_W_1080_808_R5_D.jpg |
| leela025 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/0202j120008ujxv0a3AB 0_W_1080_808_R5_D.jpg | |
| leela025 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&che ckin=2022-08-06&checkOut=2022-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela025 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_R_200_133_R5_D.jpg_.webp | |
| leela025 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_R_200_133_R5_D.jpg_.webp | |
| leela025 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_Z_1080_808_R5_D.jpg |
| leela025 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_Z_1080_808_R5_D.jpg |
| leela025 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_Z_1080_808_R5_D.jpg_.webp | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_Z_1080_808_R5_D.jpg_.webp |
| leela025 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_Z_1080_808_R5_D.jpg_.webp | https://ak-d.tripcdn.com/images/0202j120008ujxv0a3ABO_Z_1080_808_R5_D.jpg_.webp |
| leela025 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela025 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela025 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela025 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela025 | December 20, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://ru.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | http://dimg04.c-ctrip.com/images/0202j120008ujxv0a3AB0.jpg |
| leela026 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela026 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela026 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela026 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela026 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela026 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&searchDestination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela026 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela + Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela026 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela026 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela026 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela026 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela026 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela026 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela026 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela026 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela026 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela026 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela026 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela026 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela026 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela026 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela026 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela026 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela026 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela026 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fee669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela026 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela026 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela026 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela026 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela026 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela026 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela026 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela026 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin=2012-04-18;checkout=20 | |
| leela026 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela026 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela026 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela026 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela026 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela026 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela026 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181631.jpg |
| leela026 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela026 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela026 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela026 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F2012&F | |
| leela026 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela026 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela026 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela026 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela026 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela026 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela026 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela026 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela026 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela026 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela026 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| leela026 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela026 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela026 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela026 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela026 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...400/438378/438378_95_b.jpg |
| leela026 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela026 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela026 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela026 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela026 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela026 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_95_b.jpg |
| leela026 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela026 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela026 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela026 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela026 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela026 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3 514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela026 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45 8&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_95_b.jpg |
| leela026 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f67419123 5&chkin=08/08/2012&hwrqCacheKey | |
| leela026 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLl1p00coFp %2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela026 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arriv al_date=10%2F10%2F2012&departure_date=1 | |
| leela026 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela026 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&che | |
| leela026 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_95_b.jpg |
| leela026 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&che | |
| leela026 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0 gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela026 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0u ApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bpp | |
| leela026 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m Bf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2 baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela026 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?chkin=2012%2F08%2F08&chkout=2012%2F0 8%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_95_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÃ«Ã£Æ'â€ž¸Ã£Æ'ÂÃ£Æ'Æ'Ã£â€šÃ·Ã£Æ'Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLl1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela026 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targe | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela026 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com- The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela026 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela026 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela026 | July 29, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela026 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela026 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=k We3Jq172RhNGpq950fBM66Yx9VQ%2bJfsRDIsgu4bLJmFd CONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela026 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en &currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela026 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWF tqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela026 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m Bf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2 baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela026 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en &currency=NOK&filterTriggered-filter-by-hotel-name&secure UrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela026 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additi onal DataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| leela026 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378. Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f 6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela026 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_95_b.jpg |
| leela026 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela026 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e &&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela026 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq= ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFd CONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela026 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| leela026 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY& arrival_date=10%2F06%2F2012&departure_dat | |
| leela026 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_95_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela026 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela026 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela026 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela026 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela026 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela026 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela026 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela026 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela026 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela026 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela026 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela026 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7dlF8R11qjs41%2flmCyQ1aNWSJl1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela026 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela026 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela026 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=IYpXI1Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela026 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela026 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela026 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela026 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela026 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela026 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=FqZhzWBNzrOgOmd1wJVKfoxQ6jHXRx8jdokkUhJCVwdDbcCUCdk8JipnLmz21Tb31B2kLrSQlblC | |
| leela026 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=g30kXLGIY60w0xsEF7SJCI%2fzipDnZGfY43Kj5iM75RdDbcCUCdk8JipnLmz2lTb31B2kLrSQlblC91 | |
| leela026 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela026 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela026 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela026 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela026 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWhB | |
| leela026 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnFH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela026 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela026 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela026 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela026 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela026 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela026 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela026 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela026 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela026 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela026 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela026 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela026 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela026 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela026 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡ÃⁿÃ¹´Ã¯Ã§Â½â€Ã¨´Ã¥Â¿Ã¥Â§â€%2C+Ã¥Â  Â°Ã¥ÂºÃ¥&hotelID=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela026 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela026 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela026 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela026 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela026 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela026 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÂ  Â±yD12DmSMWEr61lIC | |
| leela026 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela026 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela026 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/ee/8b/ee8b40cca7d8666db409431bda914f1a2large.jpg |
| leela026 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela026 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela026 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela026 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela026 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela026 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela026 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela026 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela026 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela026 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela026 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela026 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/64/58/645847620c64434f71a3844bacfe7d87.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_12690_IMGabb4b4dc2404724ac08c5ad0dff0eb07.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela026 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/64/58/645847620c64434f71a3844bacfe7d87.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_12690_IMGabb4b4dc2404724ac08c5ad0dff0eb07.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela026 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela026 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela026 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela026 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516697.jpg |
| leela026 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â‚¬Â¾ C | |
| leela026 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/902e7a40_b.jpg |
| leela026 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/902e7a40_y.jpg |
| leela026 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela026 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela026 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | |
| leela026 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |
| leela026 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |
| leela026 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |
| leela049 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela049 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela049 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela049 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/418/4181677.jpg |
| leela049 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela049 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela049 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181652.jpg |
| leela049 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181652.jpg |
| leela049 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela049 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181652.jpg |
| leela049 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181652.jpg |
| leela049 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181652.jpg |
| leela049 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela049 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181652.jpg |
| leela049 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181652.jpg |
| leela049 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181652.jpg |
| leela049 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/276/2760387.jpg |
| leela049 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181652.jpg |
| leela049 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG122350410251&cHotelId=251654&cCheckinDate=2012-10-23&cCheckoutDate=2 | aff.bstatic.com/images/hotel/max500/418/4181652.jpg |
| leela049 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela049 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela049 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela049 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela049 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/93/84/938434358ecfb7a9fb168aba24428bb1.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_232_16696_IMGC533a4e0a65cb740bb2c234fd0c3f93b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela049 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/93/84/938434358ecfb7a9fb168aba24428bb1.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_232_16696_IMGC533a4e0a65cb740bb2c234fd0c3f93b.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela049 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela049 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela049 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela049 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela051 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela051 | February 28, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| leela051 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela051 | February 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | February 29, 2012 | Booking Defendants | hotelroom.com https://www.hotelroom.com/book/?partner=BOOKING&hotelid=251654&check_in=3/12/2012&check_out=3/13/2012&rooms=1&block_id=251654 | |
| leela051 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela051 | February 29, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=index&error_url=http%3A%2F%2Fwww.booking.com%2Findex.en-gb.html%3Faid % 3D320941% 3 Blabel % 3 Drynr-sb%3Bsid%3D | |
| leela051 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski | |
| leela051 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela051 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela051 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | |
| leela051 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.html?error_url=http%3A%2F%2Fwww.booking.com%2Findex.en.html%3Faid % 3D338300% 3 Bsid %3 Defab4c4a37fdcdc9e625dfaff8f55a5 | |
| leela051 | March 1, 2012 | Booking Defendants | www.booking.com/searchresults.html?ssne-Miami+Beach&ssne_untouched-Miami+Beach&city=20023182&error_url=http%3A%2F%2Fwww.booking.com%2Fsearchre | |
| leela051 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela051 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela051 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | |
| leela051 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month | |
| leela051 | March 18, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=searchresults&region=4127&order=popularity&ssne=Goa&ssne_untouched=Goa&error_url=http%3A%2F%2Fwww.booking | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | March 19, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| leela051 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela051 | March 19, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela051 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | |
| leela051 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin_monthday=11;ch | |
| leela051 | March 19, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;chec | |
| leela051 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela051 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | March 20, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| leela051 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela051 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/results?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825dec;checkin_monthday=18;checkin_year_month=2012-4;checkout_mo | |
| leela051 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | |
| leela051 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | |
| leela051 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela051 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18;checkin_year_month=2012-4;checkou | |
| leela051 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?city=-2092554&ssne-Cavelossim&ssne_untouched-Cavelossim&error_url=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fin%2 | |
| leela051 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=searchresults&region=4127&order=distance&ssne=Goa&ssne_untouched=Goa&error_url=http%3A%2F%2Fwww.booking.co | |
| leela051 | March 21, 2012 | Booking Defendants | www.booking.com/searchresults.html?src=searchresults&region=4127&order=popularity&ssne=Goa&ssne_untouched-Goa&error_url=http%3A%2F%2Fwww.booking | |
| leela051 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela051 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | March 22, 2012 | Booking Defendants | https://hkg.reservation.agoda.com/en-us/BookingForm.html | |
| leela051 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | |
| leela051 | March 24, 2012 | Booking Defendants | www.booking.com/searchresults.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin_monthday=18; checkin_yea | |
| leela051 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela051 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=0;checkin=2012-04-18;checkout=201 | |
| leela051 | April 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=PozL2VyYGxGAIYR4iOwL6A%3d%3d | |
| leela051 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela051 | April 8, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&ch | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1 | http://r.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=339944&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checko | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/en-us/book.html?p=4MGAPaIEpvgR0cjvr%2fKPHA%3d%3d | |
| leela051 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela051 | April 25, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b150880556ac925eb3a0a6 | |
| leela051 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2 | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbccct | |
| leela051 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | |
| leela051 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela051 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela051 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela051 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela051 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2 | |
| leela051 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela051 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela051 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/in/the-leela-kempinski-goa.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela051 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=eKTUZ3rLQd4FuNAuYbudEQ%3d%3d | |
| leela051 | June 25, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=GBqULagXOfNO6dGqfLxMuQ%3d%3d | |
| leela051 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela051 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | June 26, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=XGLQnma 75v5 M%2bPGAJBXWcw%3d%3d | |
| leela051 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela051 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | |
| leela051 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela051 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=89ZKf7L8174vjwus IOT2Cw%3d%3d | |
| leela051 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=AKOBIxT6CahtdDgioX5B1w%3d%3d | |
| leela051 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=DnHHjZdv5d060nHnQjFQog%3d%3d | |
| leela051 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=f0amj5YyHxSo0gGaGPs DXQ%3d%3d | |
| leela051 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=GECVWH%2bH1%2bGY09HRcrYsow%3d%3d | |
| leela051 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=Mz6FchyDBrXEutlXzh36SA%3d%3d | |
| leela051 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=V6e35nYo5062gcR4lbjUgQ%3d%3d | |
| leela051 | June 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=ZR9h1%2foPBe2X5a7wd%2b58Ew%3d%3d | |
| leela051 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela051 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | |
| leela051 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=6%2fQ8X%2fNG9AuSYynzoZK%2blQ%3d%3d | |
| leela051 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=8pk%2bG9Pc3Hp5Aqdmvnrv1Q%3d%3d | |
| leela051 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=kr91jhDYU6M%2f%2bnkdYf%2f9ug%3d%3d | |
| leela051 | June 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=OkFMfp6e310%2fYGOxuhihKQ%3d%3d | |
| leela051 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx | |
| leela051 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-sg/book.html?p=Ry5kyQdOu%2fum05rRV3tdkw%3d%3d | |
| leela051 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=0Vyt9EidkPKy%2bB7WT46bqQ%3d%3d | https://hkgimages.agoda.com/hotelimages/437/43797/43797_MAIN_TMB.jpg |
| leela051 | July 8, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=5Sn%2bzKmGoMGLMxxVowz%2f2A%3d%3d | https://hkgimages.agoda.com/hotelimages/437/43797/43797_MAIN_TMB |
| leela051 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela051 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLzCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela051 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearch Result.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2f | |
| leela051 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZO FOLzCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2f | |
| leela051 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZO FOLzCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2f | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx | |
| leela051 | July 9, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=wZMJoopjrr2pwtXhabNcVg%3d%3d | https://hkgimages.agoda.com/hotelimages/437/43797/43797_MAIN_TMB.jpg |
| leela051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScu RHbEwi1DbcCUCdk8JipnLm | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLm | |
| leela051 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz | |
| leela051 | July 10, 2012 | Booking Defendants | http://ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLzCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlblC9WhEnK0UIZ%2bscLn%2fFtENa0zllJZWQQM99B8Gm | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=9xn08t6HE%2fwS8hnDFDrZXg%3d%3d | https://hkgimages.agoda.com/hotelimages/437/43797/43797_MAIN_TMB.jpg |
| leela051 | July 10, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=PyoUMYFCi4nll3pY8c%2bzrw%3d%3d | |
| leela051 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLl1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela051 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela051 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz21Tb3W7E%2futdK | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela051 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz21 | |
| leela051 | July 15, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=ZkUpRALPOMdRCU7uWvJbhw%3d%3d | https://hkgimages.agoda.com/hotelimages/437/43797/43797_MAIN_TMB.jpg |
| leela051 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela051 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouW | |
| leela051 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=BAaNde HitMoKFB87atr%2fyg%3d%3d | https://hkgimages.agoda.com/hotelimages/437/43797/43797_MAIN_TMB.jpg |
| leela051 | July 16, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=TjSCO%2f3vAfnUrDgmSC4vWg%3d%3d | https://hkgimages.agoda.com/hotelimages/437/43797/43797_MAIN_TMB.jpg |
| leela051 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela051 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLzCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJ | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 16, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLzCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwj | |
| leela051 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887 | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 18, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=p1QHnb1EiefSg1zmmNZb4g%3d%3d | https://hkgimages.agoda.com/hotelimages/437/43797/43797_MAIN_TMB.jpg |
| leela051 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | July 18, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00c oFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcv | |
| leela051 | July 18, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchR esult.aspx?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00co Fp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcv | http://img.agoda.net/hotelimages/437/43797/43797_M ain.jpg |
| leela051 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pt-pt.ht ml?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a ;dcid=1;checkin=2012-09-08;checkout=20 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?ta b=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.p t.html%3Faid 3D325778% 3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012-08 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8Ji pnLmz21Tb3pMZJfa4ZCC | |
| leela051 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8Ji pnLmz2lTb3pMZJfa4ZCC | https://img.agoda.net/hotelimages/437/43797/43797_ Main.jpg |
| leela051 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUW e5cE7%2bz9DbcCUCdk8JipnLmz2lTb3pMZJfa4ZCC | |
| leela051 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1s UWe5cE7%2bz9DbcCUCdk8JipnLmz | |
| leela051 | July 27, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=R8ika8 qkwQxTstU8WJTqfg%3d%3d | https://img.agoda.net/hotelimages/437/43797/43797_ MAIN_TMB.jpg |
| leela051 | July 28, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=3W5NI D603FhE%2fzWfE1Ee2Q%3d%3d | https://img.agoda.net/hotelimages/437/43797/43797_ MAIN_TMB.jpg |
| leela051 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=F bBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK% 2bFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2b | https://img.agoda.net/hotelimages/437/43797/43797_ Main.jpg |
| leela051 | July 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI 118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7alt | https://img.agoda.net/hotelimages/437/43797/43797_ Main.jpg |
| leela051 | July 28, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchR esult.aspx?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI1 18GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7alt | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887dbd20191d38f9aa114417a4 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 29, 2012 | Booking Defendants | https://hkg.secure.agoda.com/b/en-us/book.html?p=xr9PyACVHpu 3LbKS0%2bKkyw%3d%3d | https://img.agoda.net/hotelimages/437/43797/43797_MAIN_TMB.jpg |
| leela051 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn4 | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela051 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela051 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklxc | https://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8i | http://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 29, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7altUcwj | https://img.agoda.net/hotelimages/437/43797/43797_Main.jpg |
| leela051 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela051 | July 31, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=kWe3jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8i | |
| leela051 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela051 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz | |
| leela051 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | August 1, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLzCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJ | |
| leela051 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;c | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=20 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668279 | |
| leela051 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/276/2764953.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;cl | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;st | d.ultrabstatic.com/images/hotel/max300/276/2764953.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela051 | August 18, 2012 | Booking Defendants | www.agoda.web.id/pages/agoda/default/DestinationSearchResult.aspx?asq=ZehiQ1ckohge8wdl6eelNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42 autf%2bvM8il | |
| leela051 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela051 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela051 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| leela051 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Goa,India&rs_cid=-2096381&rs_rooms=1&rs_page=1&rs_m_km=km&rs_name=leela&rs_stars=5&rs_name=-leela&rs_hid=b_2516 | |
| leela051 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela051 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | https://q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela051 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearch Result.aspx?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8Jipn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12l KQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela051 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5 MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr61 1 | |
| leela051 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5Mig OHS FiBq3%2f4A4FQ6kaz1p9X4GyVSw | |
| leela051 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5r Hlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela051 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1u FF5rHlutik1Z%2fx6FHX4BouWg5AKGL | |
| leela051 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=71 0944 | |
| leela051 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela051 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010 a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6 e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=lYpX11Da4M9vCAWG3FloORBNXDAKEbcShm W%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela051 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=lYpXI1Da4M9vCAWG3FloORBNXDAKEbcShm W%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela051 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela051 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa/reviews.htm l | |
| leela051 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela051 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.ht ml?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi 92LOMAS 3ZDbcCUCdk8JipnLmz21Tb31B2kLrSQlb | |
| leela051 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela051 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=hgdY2Guz%2fKzsfT5ZnfZbdXce990VfNtvR6E ShyTxH3FDbcCUCdk8JipnLmz3lTb31B2kLrSQlblC | |
| leela051 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=w900RHXYGUK%2boZdKCN00ANNTMYpfV00 cwuCX6sz9noVZ%2fx6FHX4BouWg5AKGLk8HRzyc | |
| leela051 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/Desti nationSearch Result.aspx?asq=w900RHXYGUK%2boZdKCN00ANNTMYpf Vo0cwuCX6sz9noVZ%2fx6FHX4BouV | |
| leela051 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela051 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=1iLAwYyBiAyk6417KfHgdD0ELVINUh%2fss KDVRNq%2fbjVDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela051 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=FqZhzWBNzrOgOmd1wJVKfoxQ6jHXRx8jdokk UhJCVwdDbcCUCdk8JipnLmz3lTb31B2kLrSQlblC | |
| leela051 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=g30kXLGIY60w0xs EF7SJCI%2fzipDnZGfY43Kj5iM75 RdDbcCUCdk8JipnLmz2lTb31B2kLrSQlblC91 | |
| leela051 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=g30kXLGIY60w0xs EF7SJCI%2fzipDnZGfY43Kj5iM75RdDbcCUCdk8JipnLmz2lT b31B2kLrSQlblC91 | |
| leela051 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=XDapdnuvrUWqV4WQPFA6U9ekDTInWVZlm1 LZOKNXvnpDbcCUCdk8JipnLmz2lTb31B2kLrSQlblC | |
| leela051 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=XDapdnuvrUWqV4WQPFA6U9ekDTInWVZlm1L ZOKNXvnpDbcCUCdk8JipnLmz21Tb31B2kLrSQlblC | |
| leela051 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa/reviews.html | |
| leela051 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=C73Aslpu08OULooGdOnc2Yxq51rBlyuxOs%2bzEdcTtPC3st6Uptf0qOYvP1jjovn7vWMKEn%2b18%2bzOBJEufk71 | |
| leela051 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=257650991 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/in/the-leela-kempinski-goa.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Goa India, INDIA&fm_hotel_checkin_date=12/12/2012&f | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela051 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela051 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj | |
| leela051 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/pages/agoda/default/DestinationSearchResult.aspx?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj | |
| leela051 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/State-of-Goa/Cuncolim/The-Leela-Goa-Beach-Resort | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/276/2764953.jpg |
| leela051 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela051 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | November 19, 2012 | Booking Defendants | www.agoda.com.my/pages/agoda/default/DestinationSearch Result.aspx?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grf | |
| leela051 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/in/-2092554/class:5/the-leela-goa(251654).html?q=leela&from=2012-12-18&to=2012-12-19 | |
| leela051 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela051 | November 20, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mD850s 1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss9Tlm4b7a | |
| leela051 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela051 | November 21, 2012 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mD850s 1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss903VLt%2fl | |
| leela051 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLIhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela051 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLIhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5EOc5imTDtKjTIC%2b6qYMMe3fX7nRMBK | |
| leela051 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?aid=347922&label-hotel-251654_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02 | q-ec.bstatic.com/images/hotel/max300/276/2764953.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela051 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela051 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela051 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela051 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.html?aid=342435&label=hotel-251654_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q-ec.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela051 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0l0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela051 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=7106122&cid=7526812 | aff.bstatic.com/images/hotel/max500/276/2764953.jpg |
| leela051 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=dd48257a50f9104a401a | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=37f9dc3196570ed36706496030 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;ch | http://q.bstatic.com/images/hotel/max300/276/2764953.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela051 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela051 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÂ  Â±yD12DmSMWEr61lIC | |
| leela051 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcxO%2fo6yD12DmSMWEr61|lIC | |
| leela051 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcxO%2fo6yD12DmSMWEr61|lIC | |
| leela051 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-18;checkout=2013-03-19;hi | q-ec.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e747bd6b13a2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela051 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela051 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=tru | |
| leela051 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;si | q-ec.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=160105258 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&origin=hp&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-us.html%3Faid % 3D346535% 3B | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-gb.html%3Faid % 3D351695 % 3 Blabel%3DFin | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela051 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela051 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela051 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq =iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAlqPsb6Yj4NAdpirTeTITxWv | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fde-la-ville-milano.html | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128332&arrival_date=08%2F08%2F2013&depar | |
| leela051 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela051 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/content/search?keywords=leela&searchZone=&x=0&y=0 | |
| leela051 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-leela-launches-its-own-gds-code-7097 | |
| leela051 | June 30, 2013 | FSA Travel, LLC | www.luxurytraveladvisor.com/luxury-hotels/the-leelas-new-vip-operations-4177 | |
| leela051 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9t | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe 85%2faZlLDlVLenYjFEDZiyl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/in/the-leela-kempinski-goa.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b82590404 84c4473a48ea187;dcid=1;srfid=b1c4e800 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/276/2764953.jpg |
| leela051 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/276/2764953.jpg |
| leela051 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrTeTITXV | |
| leela051 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-1 | q.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela051 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela051 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela051 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela051 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| leela051 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMElUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela051 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |
| leela051 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| leela051 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela051 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela051 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela051 | February 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela051 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjOran&propID=22677606&jsk=354a050a334a050a201403141353496 | |
| leela051 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Å¼ C | |
| leela051 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700465343 | |
| leela051 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela051 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin= Ã¢â€"Å¼ C | q-ec.bstatic.com/images/hotel/max300/276/2764953.jpg |
| leela051 | October 16, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/travel/Asia/India/Goa-1098247/Warnings_or_Dangers-Goa-TG-C-1.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | October 17, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g1087527-d307509-Reviews-Cidade_de_Goa-Dona_Paula_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | October 17, 2014 | TripAdvisor LLC | http://www.virtualtourist.com/hotels/Asia/India/Goa-1098247/Hotels_and_Accommodations-Goa-Alfa_Guest_House-BR-1.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | November 1, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g306996-d299125-Reviews-The_LaLiT_Golf_Spa_Resort_Goa-Canacona_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | November 2, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/ShowTopic-g297604-i6045-k6946584-South-Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1large.jpg |
| leela051 | December 3, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g297606-d1553491-Reviews-Alila_Diwa_Goa-Salcette_District_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | December 3, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g303877-d307517-Reviews-Goa_Marriott_Resort_Spa-Panaji_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | December 3, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g664473-d1389614-Reviews-Jungle_Lodges_Devbagh_Beach_Resort-Karwar_Karnataka.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | December 3, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g775971-d735390-Reviews-The_Byke_Old_Anchor_Resort-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | December 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Hotel_Review-g303877-d4048619-Reviews-JuSTa_Panjim_Goa-Panaji_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | December 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g303877-d307517-r240702018-Goa_Marriott_Resort_Spa-Panaji_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | December 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g303877-d307517-r240985286-Goa_Marriott_Resort_Spa-Panaji_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | December 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g303877-d4048619-r240409990-JuSTa_Panjim_Goa-Panaji_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | December 4, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g303877-d4048619-r240656976-JuSTa_Panjim_Goa-Panaji_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g2322296-d1489619-r197604418-Dudhsagar_Plantation_and_Farmstay_Goa-Sanvordem_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g2334950-d2400978-r198882677-Art_Resort_Goa-Palolem_Canacona_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g2334950-d2400978-r198949842-Art_Resort_Goa-Palolem_Canacona_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g2334950-d778410-r198019595-Ciaran_s-Palolem_Canacona_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g2334950-d778410-r199048251-Ciaran_s-Palolem_Canacona-Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g297606-d1553491-r56569206-Alila_Diwa_Goa-Salcette_District_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g297606-d1553491-r83643884-Alila_Diwa_Goa-Salcette_District_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g306994-d2374952-r158543499-Art_Escape_Goa-Benaulim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g312681-d307512-r199109129-Park_Hyatt_Goa_Resort_and_Spa-Cansaulim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g312681-d477582-r184250184-Heritage_Village_Club_Goa-Cansaulim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g312681-d477582-r199202822-Heritage_Village_Club_Goa-Cansaulim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g5866152-d1999887-r195214554-Nature_s_Nest-Sancordem_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g816969-d2002065-r159261597-Agonda_Paradise-Agonda_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g816969-d2002065-r178093929-Agonda_Paradise-Agonda_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g816969-d2480920-r199005028-Hangout_Agonda-Agonda_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g816969-d884396-r194698166-Jardim_a_Mar-Agonda_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g816969-d884396-r197073045-Jardim_a_Mar-Agonda_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela051 | March 7, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/ShowUserReviews-g303877-d307517-r199353125-Goa_Marriott_Resort_Spa-Panaji_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela051 | August 31, 2015 | TripAdvisor LLC | http://www.tripadvisor.com.my/Hotel_Review-g1096236-d1519185-Reviews-The_Zuri_White_Sands_Goa_Resort_Casino-Varca_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/c6/9a/c69aee57dc6aa46566701886e37ff56e1.jpg |
| leela052 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela052 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela052 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/india/goa/the-club-at-the-leela-hotel-photos-t39753 | |
| leela052 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa, India-c25363/2012-04-10/2012-04-11/2guests | |
| leela052 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela052 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/MAPS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela052 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/399261/PHOTOS?isHRN=false&cid=197618&travelDetail=[20120411-1]2 | |
| leela052 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=197618&currencyCode=USD&searchType=DESTINATION&hotelName=leela&userCity=goa&searchParam=DD82EAE1-0AEF-4C | |
| leela052 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela052 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/MAPS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela052 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=317750&currencyCode=USD&searchType=DESTINATION&hotelName=leela&userCity=Cavelossim%2C+INDIA&searchParam=2 | |
| leela052 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/searchresults?cid=174416&currencyCode=GBP&searchType=DESTINATION&hotelName=leela&userCity=goa&searchParam=DD82E | |
| leela052 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/MAPS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela052 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=344481&currencyCode=USD&searchType=DESTINATION&hotelName=leela&userCity=goa&searchParam=DD82EAE1-0AEF-4C | |
| leela052 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Leela_Goa.htm | |
| leela052 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/searchresults?cid=331656&currencyCode=USD&searchType=DESTINATION&hotelName=leela&userCity=cavelossim&searchParam=26A773 | |
| leela052 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=358577&currencyCode=GBP&searchType=DESTINATION&hotelName=leela&userCity=goa&searchParam=DD82EAE1-0AEF-4C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela052 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=1245647&EID=32 | https://image1.urlforimages.com/HobooAdaptor//1245647/42043667333684360.jpg |
| leela052 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | http://images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela052 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela052 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/propertydetails/127967/MAPS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | |
| leela052 | March 27, 2012 | Expedia Group, Inc. | reservations.discounthotelworld.com/hotel/searchresults?cid=136493&currencyCode=USD&searchType=DESTINATION&hotelName=leela&userCity=goa&searchParam | |
| leela052 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/MAPS?isHRN=true&cid=189391&travelDetail=[20120424-112 | |
| leela052 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=189391&currencyCode=USD&searchType=DESTINATION&hotelName=leela&userCity=goa&searchParam=DD82EAE1-0AEF-4C | |
| leela052 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Goa-India/Hotels/The-Club-at-The-Leela/Images-p2414741 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/42/43/659/Entrance_H.jpg |
| leela052 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela052 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela052 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/nexres/search/search_results.cgi?interstitial=done&doa_mm=04&doa_dd=18&doa_yy=2012&dod_mm=04&dod_dd=19&dod_yy=2012 | |
| leela052 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/MAPS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=347625&currencyCode=EUR&searchType=DESTINATION&hotelName=leela&userCity=goa&searchParam=DD82EAE1-0AEF-4C | |
| leela052 | April 2, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/searchresults?cid=347625&currencyCode=EUR&searchType=DESTINATION&hotelName=leela&userCity=goa&searchParam=DD82EAE1-0AEF-4C | |
| leela052 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=0mi&Rooms=1&adults_1=1&reti | |
| leela052 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela052 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela052 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela052 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1 | |
| leela052 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_13_theleelahotelgoa | |
| leela052 | June 21, 2012 | Fareportal, Inc. | www.cheapair.com/hotel/results.aspx?price=S&w=N&fpid=jqvrqkoueh0254ygu3tvewei | |
| leela052 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1 | |
| leela052 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/nexres/search/search_resul | |
| leela052 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela052 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=127967&EID=40&T=Hotel Name#media | |
| leela052 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1 | |
| leela052 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela052 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela052 | August 6, 2012 | Hotels.com GP LLC | pakkereiser.sas.no/gap/hotel/searchResults.do | images.travelnow.com/hotelimages/s/037000/037086A.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela052 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela052 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=12796 7&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/037000/037086 A.jpg |
| leela052 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967 &EID=40&T=Hotel Name | |
| leela052 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3711 | |
| leela052 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 127967&T=R&Popup=0 | |
| leela052 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPI D=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotelimages/s/037000/037086 A.jpg |
| leela052 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Revi ews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela052 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen +Hotel+The+Leela+Goa-ch_ra-hid_50994.html | http://cluster2.images.traveltainment.eu/media/temp/4 /0/1275/6377374.jpg |
| leela052 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_i d=79572&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&l | |
| leela052 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&locati on_id=79572&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| leela052 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&locati on_id=79572&location_url=&location_loc=4&location_hash= &distance=&google_types=&sll=&vp=&rt=0 | |
| leela052 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&lo cation_id=79572&location_url=&location_loc=4&location_ha sh=&distance=&location_details=&sll=&vp | |
| leela052 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&la ng=en&no_dates=0&arrival-08-08-2013&departure-09-08-20 13&prs_arr[0]=2&amu=280823678 | |
| leela052 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&locatio n_id=79572&location_url=&location_loc=4&location_hash=& distance=&location_details=&sll=&vp=&rt=C | |
| leela052 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&locati on_id=79572&location_url=&location_loc=4&location_hash= &distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela052 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela052 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela052 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela052 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela052 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| leela052 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela052 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡Ã¤Â¹Â¨Ã§Â½Â¼Ã¢â‚¬Â¨Â¥Â¿Â¥Â§â€ %2C+Ã¥Â  Â°Ã¥Â°Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela052 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela052 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela052 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela052 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela052 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela052 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela052 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela052 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela052 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela052 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela052 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela052 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela052 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela052 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela052 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela052 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela052 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela052 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela052 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela052 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela052 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela052 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela052 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela052 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela052 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela052 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela052 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela052 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela052 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8a/ce/8ace7c5407fc3903b362a4577f492bca.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_320_211_59252_VAId450Seq3IMG3775ca1060df6db9279172fdf8c19df5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela052 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/8a/ce/8ace7c5407fc3903b362a4577f492bca.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_320_211_59252_VAId450Seq3IMG3775ca1060df6db9279172fdf8c19df5.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela052 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela052 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela052 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-1-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-1-DEF.jpg |
| leela052 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selectedSolutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela052 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela052 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela052 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/d7/21/1b/leonardo-1052936-H81Q9H09_P-image.jpg&width=529&height=350 |
| leela052 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela052 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela052 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-1-DEF.jpg |
| leela052 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela052 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/075000/075571F.jpg |
| leela052 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/075000/075571F.jpg |
| leela052 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela052 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selected Solutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela052 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/075000/075571F.jpg |
| leela052 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/075000/075571F.jpg |
| leela052 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/075000/075571F.jpg |
| leela052 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/037000/037086A.jpg |
| leela052 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/075000/075571F.jpg |
| leela052 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_120_b.jpg |
| leela052 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela052 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Cavelossim_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Cavelossim&radius | |
| leela052 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | http://media.datahc.com/HI110516639.jpg |
| leela052 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela052 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela052 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-1-DEF.jpg |
| leela052 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locld | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-1-DEF.jpg |
| leela052 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela052 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â‚¬Å¾ C | http://media.datahc.com/HI110516639.jpg |
| leela052 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-place:Cavelossim C | |
| leela052 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â‚¬Å¾Ã¢â‚¬Å¾ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-1-DEF.jpg |
| leela052 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locl Ã¢â€Â¼ C | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-1-DEF.jpg |
| leela052 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range [dep]=2020 | |
| leela052 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| leela052 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela052 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela052 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela052 | August 11, 2022 | FSA Travel, LLC | www.fivestaralliance.com | |
| leela052 | May 3, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/316/5-sterne-hotels | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela052 | May 3, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/316/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela052 | May 3, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/goa-region/1117 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela052 | June 13, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/goa-region/goa/131211 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | July 18, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/316/wellnessurlaub/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela052 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/asien/indien/316/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela052 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/asien/indien/goa-region/1117 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela052 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/316/kurzurlaub/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela052 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/316/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela052 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/goa-region/1117 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela052 | September 6, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/goa-region/goa/131211/5-sterne-hotels | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela052 | September 6, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/asien/indien/goa-region/goa/131211 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,1,Y,0,0,0,0 |
| leela052 | September 6, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/goa-region/goa/131211 | https://pictures.ultranet.hotelreservation.com/images/cache/f8/e6/f8e642dbc923d10966cec838bff8ba5c.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_162925_VAId345Seq3IMGedfa60c317bc623a415673d12d4cb905.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,1,Y,0,0,0,0 |
| leela053 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela053 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela053 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela053 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela053 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela053 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela053 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679080&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela053 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela + Goa%2C | 378-93-b.jpg |
| leela053 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela053 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela053 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela053 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela053 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela053 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela053 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela053 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela053 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela053 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela053 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela053 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela053 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela053 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela053 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela053 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela053 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela053 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela053 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela053 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela053 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela053 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela053 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela053 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela053 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela053 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela053 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela053 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela053 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela053 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela053 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela053 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela053 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela053 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela053 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela053 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=684275c8-6bed-417f-882f-00cffbdc703 4&&chkin=18/04/2012&hashTag=defaulti | |
| leela053 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe 2&&chkin=18/04/12&hashTag=default&h | |
| leela053 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela053 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html ?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcd c9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/276495 4.jpg |
| leela053 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.booking buddy.com/tabsearches.php?ar=&search_mode=hotel&af=1 274192 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_93_b.jpg |
| leela053 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F19 | |
| leela053 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| leela053 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438 400/438378/438378_93_b.jpg |
| leela053 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | |
| leela053 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa- p1024780/?Search Details=L2012.04.18!2012.04.19!leela!45479539!1973746!! 10000!!-1!!14942!-1!-1 | |
| leela053 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 127967/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_93_b.jpg |
| leela053 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela053 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0 &&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela053 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski /?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval= 2&rval=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela053 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela053 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela053 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela053 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela053 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela053 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=0;checkin=2012-04-18;checkout=201 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela053 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-04-lobby-entrance-night.jpg |
| leela053 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela053 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&ch | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=339944&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checko | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela053 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela053 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b150880556ac925eb3a0a6 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_93_t.jpg |
| leela053 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela053 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela053 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela053 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela053 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbccct | https://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://e.ultrabstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&city=Goa&depart | |
| leela053 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/in/the-leela-kempinski-goa.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela053 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-04-lobby-entrance-night.jpg |
| leela053 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...400/438378/438378_93_b.jpg |
| leela053 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela053 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela053 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-C | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&photo=1&cid=90066&hotelID=127967 | |
| leela053 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&city=Goa&c | |
| leela053 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela053 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela053 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela053 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_93_b.jpg |
| leela053 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 1, 2012 | Booking Defendants | www.cheaphotelbookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG122350410251&cHotelId=251654&cCheckinDate=2012-10-23&cCheckoutDate=2 | aff.bstatic.com/images/hotel/max500/276/2764954.jpg |
| leela053 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela053 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela053 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela053 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretI0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela053 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela053 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela053 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f67419123 5&&chkin=08/08/2012&hwrqCacheKey | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_93_t.jpg |
| leela053 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela053 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela053 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela053 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela053 | July 13, 2012 | Booking Defendants | www.booking.com/in/the-leela-kempinski-goa.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela053 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela053 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela053 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela053 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=&hotelId=127967&arrivalDate=2012-0 | |
| leela053 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Ã£â€šÂ«Ã£Æ'ä„¢Ã£Æ'Æ'Ã£Æ'Æ'Ã£â€šÂ·Ã£Æ'Â&hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887 | http://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLl1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela053 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela053 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=20 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-leela-goa | cdn.media.kiwicollection.com/media/property/PRO025 39/xl/002539-04-lobby-entrance-night.jpg |
| leela053 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_93_b.jpg |
| leela053 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?ta b=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.p t.html%3Faid % 3D325778% 3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8Ji pnLmz21Tb3pMZJfa4ZCC | |
| leela053 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela053 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=F bBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK% 2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela053 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html ?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;d cid=1;srfid=887dbd20191d38f9aa114417a4 | http://r.bstatic.com/images/hotel/max300/276/276495 4.jpg |
| leela053 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=k We3Jq172RhNGpq950fBM66Yx9VQ%2bjfs RDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela053 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m Bf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2 baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela053 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html ?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2 aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/ photos?lang=en&currency=SGD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_93_b.jpg |
| leela053 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=k We3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFd CONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela053 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en &currency=SGD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela053 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWF tqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela053 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;c | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=20 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela053 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource!&locale=en_US_US&photo | |
| leela053 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668279 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-1 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_yea | |
| leela053 | August 6, 2012 | Booking Defendants | www.booking.com/searchresults.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_month-2012-9;checko | |
| leela053 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 7, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_year_m | |
| leela053 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 8, 2012 | Booking Defendants | www.booking.com/searchresults.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=12;checkin_yea | |
| leela053 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;cl | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;st | e.ultrabstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11;checkout=2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&ch | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela053 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9db | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eeINNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela053 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela053 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela053 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Goa,India&rs_cid=-2096381&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=leela&rs_hid=b_2516 | |
| leela053 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela053 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela053 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela053 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela053 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela053 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Cavelossim%2C+India&slocation2=2734820&arrival_date=10%2F22%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=10%2F18%2F2012&d | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionId=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela053 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela053 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | https://r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela053 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela053 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela053 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela053 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela053 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela053 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela053 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela053 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=IYpX11Da4M9vCAWG3FloORBNXDAKEbcShm W%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela053 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela053 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela053 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela053 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=A 3qIGMJLV%2fL2Mqdhc6J0CTpJTVILZzY4131Y5TOvLs4gol 6NmorZJkQn6AE%2f5tKeWBRtfACXBME61ypsXpFAivQC | |
| leela053 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010 a;dcid=1;origin=disamb;srhash=257650991 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 127967&T=R&Popup=0 | |
| leela053 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela053 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela053 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/in/the-leela-kempinski-goa.en-gb .html?label=edr-xmlvswl-com-searches ;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin =2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 7967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_93_b.jpg |
| leela053 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_ Leela_Goa&languageCode=EN&currencyCode=USD&destina tion-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela053 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/12 7967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121 212-1]2 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_93_b.jpg |
| leela053 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchty pe=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/276/2764954.j pg |
| leela053 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1|HRO0Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFG UpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela053 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/State-of-Goa/Cuncolim/The-Leela-Goa-Beach-Resort | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/276/2764954.jpg |
| leela053 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela053 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/in/-2092554/class:5/the-leela-goa(251654).html?q=leela&from=2012-12-18&to=2012-12-19 | |
| leela053 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela053 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela053 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLIhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela053 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?aid=347922&label-hotel-251654_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela053 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela053 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela053 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_93_b.jpg |
| leela053 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02 | r-ec.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWz0jckw4THB2%2fxVTFzmWJPyPn | |
| leela053 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela053 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela053 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela053 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela053 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.html?aid=342435&label=hotel-251654_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r-ec.bstatic.com/images/hotel/max300/276/2764954.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela053 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela053 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela053 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela053 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela053 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela053 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=7106122&cid=7526812 | aff.bstatic.com/images/hotel/max500/276/2764954.jpg |
| leela053 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=dd48257a50f9104a401a | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=37f9dc3196570ed36706496030 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela053 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfrn1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela053 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÃ Â±yD12DmSMWEr61IIC | |
| leela053 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-18;checkout=2013-03-19;hi | r-ec.bstatic.com/images/hotel/max300/276/2764954.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela053 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela053 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-1 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e747bd6b13a2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela053 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela053 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela053 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela053 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=tru | |
| leela053 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;si | r-ec.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=160105258 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&origin=hp&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa-en-us.html%3Faid % 3D346535%3B | |
| leela053 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max600/276/2764954.jpg |
| leela053 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-gb.html%3Faid % 3D351695 % 3 Blabel%3DFin | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela053 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela053 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela053 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq =iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAIqPsb6Yj4NAdpirTeTlTxWv | |
| leela053 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fit%2Fde-la-ville-milano.html | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela053 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela053 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5a/87/5a8732b68fdae33039114ebbc1b0680f.jpg?../../imagedata/UCHIds/10/4226610/result/3252634_43_76232_410_266_22217 |
| leela053 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/fd/95/fd95b7c0a74ce9e03d7357ef9cc50e51.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_13666_IMG12b2ed73a90ble5bdde25c0d51c29a19.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela053 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela053 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela053 | July 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=356081;label=klm-iseatz-sbtarget;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9t | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFEDZiyl | |
| leela053 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/in/the-leela-kempinski-goa.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b82590404 84c4473a48ea187;dcid=1;srfid=b1c4e800 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/276/2764954.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/276/2764954.jpg |
| leela053 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrTeTITXV | |
| leela053 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-1 | r.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela053 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela053 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela053 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela053 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| leela053 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMEIUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela053 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela053 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela053 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela053 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |
| leela053 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| leela053 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2 biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela053 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela053 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela053 | February 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela053 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela053 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hsrjOran&propID=22677606&jsk=354a050a334a050a201403141353496 | |
| leela053 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela053 | May 21, 2014 | TripAdvisor LLC | http://www.tripadvisor.in/Attractions-g775971-Activities-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/photo-f/03/ba/ee/7c/leela-kempinski-goa-spa.jpg |
| leela053 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Â¼ C | |
| leela053 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700465343 | |
| leela053 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela053 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin= Ã¢â€"Â¼ C | r-ec.bstatic.com/images/hotel/max300/276/2764954.jpg |
| leela053 | March 4, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/AttractionsNear-g297606-d2041908-MAYFAIR_Hideaway_Spa_Resort-Salcette_District_Goa.html | http://media-cdn.tripadvisor.com/media/photo-s/03/ba/ee/7c/leela-kempinski-goa-spa.jpg |
| leela053 | March 4, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/AttractionsNear-g306994-d477574-Taj_Exotica_Goa-Benaulim_Goa.html | http://media-cdn.tripadvisor.com/media/photo-s/03/ba/ee/7c/leela-kempinski-goa-spa.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela053 | March 4, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/AttractionsNear-g775971-d48182 5-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/photo-s/03/ba /ee/7c/leela-kempinski-goa-spa.jpg |
| leela053 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-le ela-goa/ht-114157447?chec | |
| leela057 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| leela057 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_83_b.jpg |
| leela057 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| leela057 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela057 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69 &&chkin=04/10/2012&hashTag=default&h | |
| leela057 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destin ation=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C 9B6&check-in=2012-04-10&ch | |
| leela057 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdul ts=1&roomno=1&validate=false&previousDa | |
| leela057 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela + Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438 400/438378/438378_100_b.jpg |
| leela057 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_ hotel.html | |
| leela057 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| leela057 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_107_b.jpg |
| leela057 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela057 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_100_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela057 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-h otel-results&searchId=6741733073&selected Solutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leel a-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C 9B6&check-in=20 | |
| leela057 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d& &chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela057 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela057 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa= 0&senior=0&key=The Leela | |
| leela057 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Cavelossim+Beach&locale=en_US&room-0-adult-t otal=1&mode=2&mode=2&city=Goa&depart | |
| leela057 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela057 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela057 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela057 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela057 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| leela057 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela057 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela057 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_ hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela057 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela057 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela057 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela057 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela057 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela057 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela057 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela057 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela057 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela057 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela057 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela057 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela057 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela057 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela057 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela057 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela057 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela057 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!149421-11-1 | |
| leela057 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela057 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela057 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela057 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela057 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela057 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela057 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela057 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela057 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela057 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela057 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_t.jpg |
| leela057 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela057 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela057 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela057 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela057 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela057 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela057 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...00/438378/438378_100_b.jpg |
| leela057 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela057 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela057 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela057 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela057 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela057 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela057 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/438400/438378/438378_100_b.jpg |
| leela057 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela057 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTlFXq | |
| leela057 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTlFXq | http://img.agoda.net/hotelimages/437/43797/43797_111122135718153_STD.jpg |
| leela057 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela057 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela057 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela057 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela057 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela057 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f458&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | |
| leela057 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela057 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela057 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela057 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela057 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&che | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela057 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela057 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela057 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ’â„¢Ã£Æ’Æ’Ã£â€šÂ·Ã£Æ’Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela057 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 20, 2012 | Hotels.com GP LLC | hotels.capeair.com/templates/389706/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela057 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela057 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela057 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Cavelo | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_t.jpg |
| leela057 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela057 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela057 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela057 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela057 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela057 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela057 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela057 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| leela057 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela057 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_1=&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela057 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela057 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eeINNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela057 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela057 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela057 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela057 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela057 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela057 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela057 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela057 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Cavelossim%2C+India&slocation2=2734820&arrival_date=10%2F22%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=10%2F18%2F2012&d | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela057 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela057 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela057 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela057 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela057 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela057 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela057 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela057 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela057 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=IYpX11Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela057 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela057 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela057 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela057 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=1iLAwYyBiAyk6417KfHgdD0ELVINUh%2fssKDVRNq%2fbjVDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela057 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela057 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela057 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela057 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination:Goa&radius=0km&Rooms=1&adults_1 | |
| leela057 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHRO0Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela057 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela057 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela057 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela057 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela057 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela057 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela057 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela057 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela057 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela057 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela057 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela057 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela057 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela057 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela057 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela057 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela057 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela057 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela057 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela057 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela057 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTlC%2b6qYMMe3fX7 | |
| leela057 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Ã   Ã¡Ã¤Ã¦Ã'Ã¯Ã§Ã¾à€Ã'Ã¥Ã¿Ã¥Ã§à€ %2C+Ã¥Ã   Ã°Ã¥Ã°Ã¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100.jpg |
| leela057 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela057 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela057 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela057 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela057 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela057 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela057 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela057 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2fo6yD12DmSMWEr61|IC | |
| leela057 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela057 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h 438378?adult_count[1]=2&checkin_date=2013-05-05&check out_date=2013-05-06&children_count[1 | |
| leela057 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_100_b.jpg |
| leela057 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3 &&chkin=6/3/2013&hashTag=default&hwrc | |
| leela057 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1IHR00Ccdoa1ZuBkqV8CjIABMOW54pox1zrGGyxi rRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela057 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela057 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=127967&quotekey=201213120&spec=1&checkin=05% 2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela057 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela057 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 127967&T=R&Popup=0 | |
| leela057 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_100_b.jpg |
| leela057 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_100_b.jpg |
| leela057 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&la ng=en&no_dates=0&arrival-08-08-2013&departure-09-08-20 13&prs_arr[0]=2&amu=280823678 | |
| leela057 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_i d=79572&location_url=&location_loc=4&location_hash=&dis tance=0&location_details=&sll=&vp=&rt=0&l | |
| leela057 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&locati on_id=79572&location_url=&location_loc=4&location_hash= &distance=0&location_details=&sll=&vp=&rt | |
| leela057 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&l anguageCode=EN&currencyCode=USD&destination-place:C avelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela057 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela _Goa&languageCode=EN&currencyCode=USD&destination-p lace:Cavelossim&radius=5km&Rooms=1&adult | |
| leela057 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&lo cation_id=79572&location_url=&location_loc=4&location_ha sh=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela057 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela057 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela057 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela057 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela057 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela057 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela057 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela057 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela057 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela057 | September 13, 2013 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788873193&solutionId=321189211588 | |
| leela057 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela057 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela057 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela057 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela057 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/1279 67/overview?lang=en&currency=EUR&secureUrlFromDataBri dge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_100_b.jpg |
| leela057 | December 11, 2013 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_100_t.jpg |
| leela057 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&search Destination=Goa%2C+India&hotelId=127967&ai | exp.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_100_y.jpg |
| leela057 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overv iew?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp &secure | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_100_b.jpg |
| leela057 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_100_b.jpg |
| leela057 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_100_b.jpg |
| leela057 | March 8, 2014 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788878193&sol utionId=321189211588 | |
| leela057 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_100_b.jpg |
| leela057 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_100_b.jpg |
| leela057 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_100_b.jpg |
| leela057 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID =11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_100_b.jpg |
| leela057 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&l anguageCode=EN&currencyCode=AUD&destination-place:C avelossim | |
| leela057 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?chkin=08/08/2014&chkout=08/09/2014&r m | media.travelocitycustomercare.com/hotels/1000000/4 40000/438400/438378/438378_100_b.jpg |
| leela057 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?chkin=08/08/2014&chkout=08/09/2014&rm 1 | |
| leela057 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Revi ews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela057 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela057 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=de scription&destinationId=670455&search Destination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_100_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516700.jpg |
| leela057 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€"Â¾ C | |
| leela057 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â€"Â¼ C gGoogle | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€"Â¼Ã¢â€"Â¼ C | |
| leela057 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_100_y.jpg |
| leela057 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela057 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€"Â¼ C | |
| leela057 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_100_n.jpg |
| leela057 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_100_b.jpg |
| leela057 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_100_n.jpg |
| leela057 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_100_n.jpg |
| leela057 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_100_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela057 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h43837 8.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_100_b.jpg |
| leela057 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h43837 8.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_100_n.jpg |
| leela069 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |
| leela069 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela069 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela069 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | |
| leela069 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN& slocation2=201324&arrival_date=03%2F03%2F2013&depart ure_date=04%2F03%2F2013&num_travelers=2&num_rooms =1 | |
| leela069 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_ mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+ Thailand&slocation2=128423&arrival_date=03%2F03%2F20 13&departure_date=04%2F03%2F2013&num_travelers=2&n um_rooms=1 | |
| leela069 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&l anguageCode=EN&currencyCode=USD&destination-place:C avelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela069 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela _Goa&languageCode=EN&currencyCode=USD&destination-p lace:Cavelossim&radius=5km&Rooms=1&adult | |
| leela069 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocatio n2=128341&arrival_date=08%2F08%2F2013&d | |
| leela069 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp= 2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7 1/75/71754ae85ffa28ea3e452ed7bc6e2262.jpg?../../im agedata/UCHIds/10/4226610/result/3139719_35_PNQ 0005W_320_311_21209_IMG07ab0af8e0318d8d1264d ea380bd8de1.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela069 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/71/75/71754ae85ffa28ea3e452ed7bc6e2262.jpg?../../imagedata/UCHIds/10/4226610/result/3139719_35_PNQ0005W_320_311_21209_IMG07ab0af8e0318d8d1264dea380bd8de1.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela069 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela069 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela069 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | |
| leela069 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela069 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela069 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela069 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela075 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela075 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela075 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/276/2760378.jpg |
| leela075 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela075 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/276/2760392.jpg |
| leela075 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela075 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela075 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela075 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=0;checkin=2012-04-18;checkout=201 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&ch | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=339944&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checko | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b150880556ac925eb3a0a6 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/in/the-leela-kempinski-goa.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbccct | https://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://e.ultrabstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/in/the-leela-kempinski-goa.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela075 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela075 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://r.bstatic.com/images/hotel/max300/418/4181669.jpg |
| leela075 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aae69becbcccb010a;dcid=1;checkin=2012-08-C | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aae9becbcccb010a;dcid=1;c | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela075 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela075 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela075 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.ht ml?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://e.ultrabstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG122350410251&cHotelId=251654&cCheckinDate=2012-10-23&cCheckoutDate=2 | aff.bstatic.com/images/hotel/max500/418/4181649.jpg |
| leela075 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela075 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela075 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela075 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela075 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela075 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela075 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQlI | |
| leela075 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela075 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela075 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela075 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela075 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela075 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=20 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.pt.html%3Faid % 3D325778% 3Bsid%3D4320e0 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela075 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela075 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887dbd20191d38f9aa114417a4 | http://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDISgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela075 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela075 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDISgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela075 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela075 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;c | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=20 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela075 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668279 | |
| leela075 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-1 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=13;check | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&ifl=&aid=325270&lang=en&s | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;cl | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;st | e.ultrabstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | r.bstatic.com/images/hotel/max300/418/4181649.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela075 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela075 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Goa,India&rs_cid=-2096381&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=leela&rs_hid=b_2516 | |
| leela075 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | https://r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela075 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela075 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela075 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7dl|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela075 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela075 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela075 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=IYpX11Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela075 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela075 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela075 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela075 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=hgdY2Guz%2fKzsfT5ZnfZbdXce990VfNtvR6EShyTxH3FDbcCUCdk8JipnLmz2lTb31B2kLrSQlbIC | |
| leela075 | September 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=C73AsIpu080ULooGdOnc2Yxq51rBIyuxOs%2bzEdcTtPC3st6Uptf0qOYvP1jjovn7vWMKEn%2b18%2bzOBJEufk71 | |
| leela075 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=257650991 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/in/the-leela-kempinski-goa.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | r-ec.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | November 17, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city-Goa India, INDIA&fm_hotel_checkin_date=12/12/2012&f | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHRO0Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela075 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHRR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela075 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/State-of-Goa/Cuncolim/The-Leela-Goa-Beach-Resort | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/418/4181649.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnFH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela075 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela075 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/in/-2092554/class:5/the-leela-goa(251654).html?q=leela&from=2012-12-18&to=2012-12-19 | |
| leela075 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela075 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela075 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLIhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela075 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?aid=347922&label-hotel-251654_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=t | r-ec.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02 | r-ec.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela075 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela075 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.html?aid=342435&label=hotel-251654_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | r-ec.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela075 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela075 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=7106122&cid=7526812 | aff.bstatic.com/images/hotel/max500/418/4181649.jpg |
| leela075 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=dd48257a50f9104a401a | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=37f9dc3196570ed36706496030 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;ch | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela075 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela075 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela075 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2foÃ   Â±yD12DmSMWEr61lIC | |
| leela075 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2fo6yD12DmSMWEr61lIC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-18;checkout=2013-03-19;hi | r-ec.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=201 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-1 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e747bd6b13a2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela075 | April 6, 2013 | Booking Defendants | www.hotelsites.net | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela075 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=tru | |
| leela075 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;si | r-ec.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=160105258 | |
| leela075 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&origin=hp&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-us.html%3Faid % 3D346535% 3B | |
| leela075 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-gb.html%3Faid % 3D351695 % 3 Blabel%3DFin | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela075 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela075 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela075 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAIqPsb6Yj4NAdpirTeTlTxWv | |
| leela075 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | |
| leela075 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | |
| leela075 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela075 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/in/the-leela-kempinski-goa.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b82590404 84c4473a48ea187;dcid=1;srfid=b1c4e800 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrTeTITXV | |
| leela075 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa 6e9becbcccb010a;dcid=1;checkin=2013-1 | r.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela075 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela075 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310 020937526f9010221262&plf=PCLN | |
| leela075 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| leela075 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMElUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela075 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |
| leela075 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3 HTxSmrhyl | |
| leela075 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33 dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| leela075 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2 biWrrokPAQI4XceJ1PTgTiM By7dfKe3HTxSmrhyl | |
| leela075 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiM By7dfKe3HTxSmrhyl Ã¢Å°Å° Ã¢â€"Å¼ C | http://cdn3.agoda.net/hotelimages/437/43797/43797_1212241414009898444_STD.jpg |
| leela075 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3 HTxSmrhyl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela075 | February 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela075 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela075 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjOran&propID=22677606&jsk=354a050a334a050a201403141353496 | |
| leela075 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Â¼ C | |
| leela075 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela075 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700465343 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€Â¼ C | |
| leela075 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela075 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin= Ã¢â€Â¼ C | r-ec.bstatic.com/images/hotel/max300/418/4181649.jpg |
| leela075 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€Â¼ C | |
| leela075 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || C | hotels.cdn.venere.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725419/tyf9n2mduovy3wou4bmk.jpg |
| leela075 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_166_y.jpg |
| leela075 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_b.jpg |
| leela075 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_166_z.jpg |
| leela075 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1a934369_z.jpg |
| leela075 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1a934369_z.jpg |
| leela075 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1a934369_z.jpg |
| leela075 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1a934369_z.jpg |
| leela075 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1a934369_z.jpg |
| leela075 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1a934369_z.jpg |
| leela075 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1a934369_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela075 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢Ëœ  80 | |
| leela075 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela075 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/9d898518-727f-4822-b282-be98bb3c6e76/1120x700?op=fit |
| leela075 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticontent.com/media/pictures/9d898518-727f-4822-b282-be98bb3c6e76/1120x700?op=fit |
| leela075 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://dimg04.c-ctrip.com/images/22030g0000008379wDF6A_W_1080_808_R5_D.jpg | |
| leela075 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkin=2022-08-06&checkOut=2022-0 | |
| leela075 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22030g0000008379wDF6A_Z_1080_808_R5_D.jpg | |
| leela075 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22030g0000008379wDF6A_Z_1080_808_R5_D.jpg | |
| leela075 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela075 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela075 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela075 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela075 | March 7, 2025 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-st-regis-goa-resort/ht-114157447#/hotels-gallery | https://content.skyscnr.com/available/667576029/667576029_WxH.jpg |
| leela076 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela076 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela076 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm | |
| leela076 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela076 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=0mi&Rooms=1&adults_1=1&reti | |
| leela076 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela076 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela076 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&pageSize | |
| leela076 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&p | |
| leela076 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela076 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1 | |
| leela076 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela076 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela076 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela076 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2c/0b/2c0b9e3de0f149094074c96ffa5a88aa.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_694_344_57999_VAID |
| leela076 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9e/67/9e67f051dfd394df4011136e41558c18.jpg?../../imagedata/UCHIds/10/4226610/result/3193346_35_PNQ0005G_350_233_17475_IMGd1bc8a28ea18ec17734ea77a2bc204a9.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela076 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela076 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | |
| leela076 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela076 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela076 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela076 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_165_b.jpg |
| leela076 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela076 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_165_b.jpg |
| leela076 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela076 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_165_b.jpg |
| leela076 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_165_b.jpg |
| leela076 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€Â¼ C | |
| leela076 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€Â¼ C | |
| leela076 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_165_b.jpg |
| leela076 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_165_b.jpg |
| leela076 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_165_n.jpg |
| leela076 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_165_b.jpg |
| leela076 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_165_n.jpg |
| leela076 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_165_n.jpg |
| leela076 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_165_b.jpg |
| leela076 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_165_n.jpg |
| leela076 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leela-kempinski-goa.html?aid=340654&label=SearchPage18795028 | http://r-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_211_y.jpg |
| leela076 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261054.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261054.jpg |
| leela076 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_211_y.jpg |
| leela076 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_211_y.jpg |
| leela076 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://r-ec.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_211_y.jpg |
| leela076 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_211_y.jpg |
| leela076 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_211_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/342 61054.jpg |
| leela076 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/34 2/34261054.jpg |
| leela076 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_165_z.jpg |
| leela076 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_211_y.jpg |
| leela076 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_165_z.jpg |
| leela076 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_211_y.jpg |
| leela076 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-i ndia/ | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/438378_165_z.jpg |
| leela076 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-i ndia/ | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/438378_211_y.jpg |
| leela076 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/43 8400/438378/438378_165_b.jpg |
| leela076 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/43 8400/438378/438378_211_b.jpg |
| leela076 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-l eela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_s cale%2Cw_630/v1484725397/lschylvsgxpch6czafqa.jp g |
| leela076 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-l eela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_ scale%2Cw_630/v1484725402/a5g10xlfkgux2pmkojjw.j pg |
| leela076 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossi m-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/438378_165_z.jpg |
| leela076 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossi m-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/438378_211_y.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 42/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 42/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 42/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/3 42/34261054.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261054.jpg |
| leela076 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_165_z.jpg |
| leela076 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_211_y.jpg |
| leela076 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_165_y.jpg |
| leela076 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_211_y.jpg |
| leela076 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261054.jpg |
| leela076 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261054.jpg |
| leela076 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261054.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/342 61054.jpg |
| leela076 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim _the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/342 61054.jpg |
| leela076 | September 23, 2018 | Booking Defendants | http://www.tourister.ru/world/asia/india/city/cavelossim/h otels/2342482 | http://q-xx.bstatic.com/images/hotel/max500/342/34 261054.jpg |
| leela076 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438 378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_211_y.jpg |
| leela076 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/ goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/3 4261054.jpg?k=9e61514b09fd39d3ba6205624515c64b b75a1ca85223594da58d9dc73f351359&o= |
| leela076 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/ 438400/438378/438378_211_b.jpg |
| leela076 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h4 38378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_211_y.jpg |
| leela076 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261054.jpg |
| leela076 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261054.jpg |
| leela076 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261054.jpg |
| leela076 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261054.jpg |
| leela076 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/34 2/34261054.jpg |
| leela076 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261054.jpg |
| leela076 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h4 38378.Description-Hotel?chkin=15/05/2017&chkout=16/05 /2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&ex p_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/cefd90e7_y.jpg |
| leela076 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438 378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/cefd90e7_y.jpg |
| leela076 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438 378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2 017 | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/cefd90e7_y.jpg |
| leela076 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa .h438378.Hotel-Information?chkin=2017/4/6&chkout=2017 /4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&ex p_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/cefd90e7_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_b.jpg |
| leela076 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_b.jpg |
| leela076 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://r-cf.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://r-cf.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |
| leela076 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/hm0jzBprJN9xeNisDVGiblaEnag=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/n8aEvkO4jSZm51gBesm0QE5b7vc=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/SsgXTap3IkEpHKOHOsw9m0gMkks=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela076 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | |
| leela076 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Cavelossim%2C | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cefd90e7_y.jpg |
| leela076 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://r-ak.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel ¢Ëœ 80 | |
| leela076 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela076 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform | |
| leela076 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform ¢Ëœâ€˜ 90 | |
| leela076 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela076 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/f4a91e35-cde3-4122-b0b6-057addf4293b/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela076 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela076 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticontent.com/media/pictures/f4a91e35-cde3-4122-b0b6-057addf4293b/1120x700?op=fit |
| leela076 | July 10, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/QkS_3fNFwIlMQOGQhaZxGNS4vOA=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |
| leela076 | August 13, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/ | https://thumbnails.trvl-media.com/QkS_3fNFwIlMQOGQhaZxGNS4vOA=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |
| leela076 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_b.jpg |
| leela076 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |
| leela076 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261054.jpg |
| leela076 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261054.jpg |
| leela076 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |
| leela076 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 Ã¢â€"â€° 80 | |
| leela076 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/797TizHJpmoIXshK8-qe3S_wC5Y=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |
| leela076 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/gsuFY99NEqpkyJpu8plueLOX1Ao=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/QkS_3fNFwIlMQOGQhaZxGNS4vOA=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |
| leela076 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304;sid=f3_ | |
| leela076 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gent | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | March 17, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |
| leela076 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375;sid=129ff3a6 | |
| leela076 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 Highly rated by recent |
| leela076 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela076 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2 | |
| leela076 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en-us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela076 | April 3, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg?impolicy=f | |
| leela076 | April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela076 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Info | |
| leela076 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela076 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |
| leela076 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max500/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela076 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 | |
| leela076 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 90 | |
| leela076 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela076 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e | |
| leela076 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela076 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_b.jpg |
| leela076 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg |
| leela076 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg?impolicy=f | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg?impolicy=f |
| leela076 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho127967/?q-check-out=2022-07-09&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela076 | June 29, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ef785e00_z.jpg | |
| leela076 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela077 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_21_theleelahotelgoa | |
| leela077 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela077 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela077 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela077 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela077 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela079 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=125146&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300651 | |
| leela079 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela079 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela079 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela079 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela079 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa, India-c25363/2012-04-10/2012-04-11/2guests | |
| leela079 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela079 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela079 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=E245A08DBD7B8952FFDC077BCC826D9A.p0613?propertyId=125146&tab=photos&fromPage=&recome | |
| leela079 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela079 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela079 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela +Goa%2C | |
| leela079 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela079 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela079 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela079 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela079 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela079 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela079 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela079 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela079 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/276/2760390.jpg |
| leela079 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selected Solutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela079 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela079 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela079 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela079 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela079 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela079 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela079 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela079 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela079 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela079 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/276/2760390.jpg |
| leela079 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela079 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela079 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela079 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela079 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela079 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela079 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/276/2760390.jpg |
| leela079 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/276/2760390.jpg |
| leela079 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela079 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela079 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela079 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/276/2760390.jpg |
| leela079 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinsi_goa_hotel.html | |
| leela079 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela079 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela079 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela079 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela079 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela079 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/276/2760390.jpg |
| leela079 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/276/2760390.jpg |
| leela079 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/2760390.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela079 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela079 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela079 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela079 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela079 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela079 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela079 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/2760390.jpg |
| leela079 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela079 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| leela079 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela079 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela079 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela079 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela079 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!149421-11-1 | |
| leela079 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela079 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela079 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela079 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela079 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela079 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela079 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela079 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela079 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela079 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela079 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela079 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela079 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela079 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela079 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela079 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela079 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_19_theleelahotelgoa | |
| leela079 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_t.jpg |
| leela079 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela079 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela079 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| leela079 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela079 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela079 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | June 21, 2012 | Hotelsbyme;<br>Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | June 23, 2012 | Expedia Group, Inc.;<br>Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela079 | June 25, 2012 | Booking Defendants;<br>Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela079 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela079 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG122350410251&cHotelId=251654&cCheckinDate=2012-10-23&cCheckoutDate=2 | aff.bstatic.com/images/hotel/max500/276/2760390.jpg |
| leela079 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f458&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&chkin=08/08/2012&hwrqCacheKey | |
| leela079 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela079 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela079 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela079 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ'â"¢Ã£Æ'Ã£Æ'Æ'Ã£â€¢Ã·Ã£Æ'Ã&hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela079 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela079 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela079 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela079 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource!&locale=en_US_US&photo | |
| leela079 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela079 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela079 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela079 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela079 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela079 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela079 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela079 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela079 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela079 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela079 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela079 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Cavelossim%2C+India&slocation2=2734820&arrival_date=10%2F22%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=10%2F18%2F2012&d | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela079 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela079 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela079 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela079 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela079 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela079 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela079 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela079 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela079 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela079 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/site/travel/hotels/hotels-details.html?skin=engb.lastminute.com&accommCode=125146-0-6-TRA00170 % 24v1v%24&CATID=4 | |
| leela079 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=GOA&checkinDate=2013-1-20&checkOutDate=2013-1-21&hotel MaxReturn PerPage=25&guestCounts | |
| leela079 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela079 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&sllocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela079 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&sllocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela079 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â   Â¡Ã¤Â¹ÂªÂ¨Ã½¤â€¨Â¨Â¿Ã¥Â§â€ %2C+Ã¥   Â°Â¥Â°Â¦&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela079 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela079 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela079 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela079 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela079 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa1=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela079 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_105_l.jpg |
| leela079 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela079 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | April 6, 2013 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela079 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela079 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela079 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_105_b.jpg |
| leela079 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela079 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela079 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela079 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela079 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela079 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5e/30/5e3016f131609ed9164a052252f34e07.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_16608_IMGf6b3f482719e72fbfa5d61215bb97243.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela079 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/5e/30/5e3016f131609ed9164a052252f34e07.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_16608_IMGf6b3f482719e72fbfa5d61215bb97243.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela079 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela079 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Seminyak | |
| leela079 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela079 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516721.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela079 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela079 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela079 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela089 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela089 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela089 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa, India-c25363/2012-04-10/2012-04-11/2guests | |
| leela089 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela089 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela089 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela089 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela089 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela089 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela089 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela089 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela089 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela089 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela089 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela089 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Leela+Goa-ch_ra-hid_50994.html | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6377366.jpg |
| leela089 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Leela+Goa-ch_ra-hid_50994.html?seite=6#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6377366.jpg |
| leela089 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela089 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a8/c5/a8c51f63136e940e0a550fbaebd64315.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_210_320_46530 VAID 807Seq6IMGfbb5d225609d00a952e17add624fb4de.jpg ,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela089 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a8/c5/a8c51f63136e940e0a550fbaebd64315.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_210_320_46530 VAID 807Seq6IMGfbb5d225609d00a952e17add624fb4de.jpg ,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela089 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela089 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela089 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela089 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela093 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela093 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela093 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela093 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela093 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela093 | February 26, 2012 | Charles Kessler & Associates, Inc.; Hotels.com GP LLC | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | http://images.travelnow.com/hotels/100000000/438378/438378 101 b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela093 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela+Goa%2C | |
| leela093 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela093 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela093 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela093 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa,IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela093 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela093 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela093 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela093 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela093 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela093 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela093 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela093 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela093 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela093 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela093 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela093 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_106_b.jpg |
| leela093 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela093 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela093 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela093 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela093 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela093 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela093 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela093 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&chkin=18/04/2012&hashTag=defaulti | |
| leela093 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela093 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela093 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela093 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela093 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela093 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela093 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?Search Details=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela093 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela093 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela093 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela093 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela093 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela093 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela093 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela093 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela093 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_t.jpg |
| leela093 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela093 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela093 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela093 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | June 23, 2012 | Hotels.co.uk GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela093 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...00/438378/438378_101_b.jpg |
| leela093 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela093 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela093 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/438400/438378/438378_101_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | |
| leela093 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela093 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela093 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela093 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ’â„¢Ã£Æ’ÂÃ£Æ’Æ’Ã£â€šÂ·Ã£Æ’Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela093 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela093 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela093 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela093 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| leela093 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela093 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela093 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela093 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela093 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela093 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela093 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela093 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela093 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela093 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela093 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela093 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela093 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela093 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela093 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela093 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela093 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela093 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela093 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela093 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela093 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela093 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela093 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡Ã¤Â·Â¥Â§Â½â€Ã¨¨Â¥Â¿Â¥Â§â€ %2C+Â¥Â  Â°Ã¥Â°Â¦|hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela093 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela093 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=18 | http://media.datahc.com/H178940882.jpg |
| leela093 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela093 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela093 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela093 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela093 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela093 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela093 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela093 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela093 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_101_b.jpg |
| leela093 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela093 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela093 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela093 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela093 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/33/1d/331deaa7f4a4eef793389d461f27036c.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_15183_IMG507e56723d22e30baa544ca9c58fa094.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela093 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/33/1d/331deaa7f4a4eef793389d461f27036c.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_15183_IMG507e56723d22e30baa544ca9c58fa094.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela093 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela093 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela093 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1513586367/hdl5t4hvbud1dc4ks3l1.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela093 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |
| leela093 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/mITL3T62rfq2s4uGixgKBWftxHM=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/oo008e4Ra0iMyrVDg6f4dft6_to=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/VTq35PNxd4DelZmYSUIEG1DEUKY=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela093 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_b.jpg |
| leela093 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/191412b3_y.jpg |
| leela093 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢Ëœ   80 | |
| leela093 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela093 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela093 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform | |
| leela093 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢Ëœâ€˜ 90 | |
| leela093 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela093 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/ef459f6f-f983-414a-9879-42178c17e9c3/422x250?truncate=true |
| leela093 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |
| leela093 | July 10, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/4YfOiG-0f8PxDYotoMWENue032A=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg |
| leela093 | August 13, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/ | https://thumbnails.trvl-media.com/4YfOiG-0f8PxDYotoMWENue032A=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg |
| leela093 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_b.jpg |
| leela093 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg |
| leela093 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_b.jpg |
| leela093 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_y.jpg |
| leela093 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/_JqROPI7bRFNvZyTp7xIB5Scf54=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg |
| leela093 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/4YfOiG-0f8PxDYotoMWENue032A=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg |
| leela093 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/vyFSaXpIntHWwfNnnjVmbiw7G5E=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg |
| leela093 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/2205180000014pxc5464B.jpg |
| leela093 | February 25, 2022 to March 16, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ad9cb2c5_b.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ad9cb2c5_b.jpg |
| leela093 | February 25, 2022 to March 16, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg |
| leela093 | March 17, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg |
| leela093 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela093 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information? 80 | |
| leela093 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information? 90 | |
| leela093 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2 | |
| leela093 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |
| leela093 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |
| leela093 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/ad9cb2c5_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela093 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/ad9cb2c5_b.jpg | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/ad9cb2c5_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela093 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/43840 0/438378/ad9cb2c5_z.jpg?impolicy | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/ad9cb2c5_z.jpg?impolicy |
| leela093 | April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=202 2-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/ad9cb2c5_z.jpg?impolicy=fcrop&w=82&h =82&q=high |
| leela093 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leel a-Goa.h438378.Hotel-Info | |
| leela093 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leel a-Goa.h438378.Hotel-Informa | |
| leela093 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leel a-Goa.h438378.Hotel-Informa 80 | |
| leela093 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leel a-Goa.h438378.Hotel-Informa 90 | |
| leela093 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leel a-Goa.h438378.Hotel-Information | |
| leela093 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/43 8378/ad9cb2c5_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400 /438378/ad9cb2c5_z.jpg |
| leela093 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Go a.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/ad9cb2c5_b.jpg |
| leela093 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Go a.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/ad9cb2c5_b.jpg |
| leela093 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/43840 0/438378/ad9cb2c5_b.jpg | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/ad9cb2c5_b.jpg |
| leela093 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/43840 0/438378/ad9cb2c5_z.jpg?impolicy | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/ad9cb2c5_z.jpg?impolicy |
| leela093 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho127967/?q-check-out=2022 -07-09&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/43 8400/438378/ad9cb2c5_z.jpg?impolicy=fcrop&w=82&h =82&q=high |
| leela093 | June 29, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/43 8378/ad9cb2c5_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400 /438378/ad9cb2c5_z.jpg |
| leela094 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| leela094 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | |
| leela094 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureU rlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&re questVersion=V2&lang=en&currency=USD&tar | |
| leela094 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela094 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela094 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela094 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela + Goa%2C | |
| leela094 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela094 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_95_b.jpg |
| leela094 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela094 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela094 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela094 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela094 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela094 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela094 | March 2, 2012 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6896660&cid=514540 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela094 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela094 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela094 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela094 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela094 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela094 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela094 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela094 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela094 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela094 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela094 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181538.jpg |
| leela094 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela094 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela094 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181608.jpg |
| leela094 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela094 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela094 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela094 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181538.jpg |
| leela094 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181538.jpg |
| leela094 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela094 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela094 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela094 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181538.jpg |
| leela094 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela094 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela094 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela094 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela094 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela094 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela094 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela094 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181538.jpg |
| leela094 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181538.jpg |
| leela094 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181538.jpg |
| leela094 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | http://r.bstatic.com/images/hotel/max300/418/4181586.jpg |
| leela094 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela094 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela094 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela094 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela094 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela094 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela094 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181538.jpg |
| leela094 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela094 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela094 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela094 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela094 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela094 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela094 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela094 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela094 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela094 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela094 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela094 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela094 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela094 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela094 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela094 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela094 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_t.jpg |
| leela094 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela094 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela094 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela094 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela094 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | June 23, 2012 | Hotels.co.uk GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela094 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela094 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_80_b.jpg |
| leela094 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f458&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | |
| leela094 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela094 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela094 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela094 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ'â¸¸Ã£Æ'Â¢Ã£Æ'Æ'Ã£â€šÂ·Ã£Æ'Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&pl | |
| leela094 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela094 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela094 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| leela094 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f16a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela094 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_1=&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela094 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela094 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela094 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela094 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela094 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela094 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela094 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela094 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela094 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela094 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela094 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela094 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela094 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults_1=1&pageSi | |
| leela094 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela094 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela094 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Area/Goa_1.htm#languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1=1&pageSize=25&p | |
| leela094 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela094 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378_80_b.jpg |
| leela094 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela094 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela094 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela094 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela094 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378_80_b.jpg |
| leela094 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Ã¡Ã¤Â¹Ã¥Â§Â½â€Ã¯Â¥Â¿Ã¥Â§â€ %2C+Ã¥Â Â°Ã¥Â°Â¦hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela094 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela094 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela094 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela094 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela094 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela094 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela094 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela094 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela094 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela094 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela094 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela094 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela094 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela094 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela094 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela094 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela094 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela094 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela094 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela094 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/el/fa/elfada4a6118f69fce518a419d7eff4b.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_217_14715_IMGC327e9803cf74fae90fdf5f6037620a6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela094 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/el/fa/elfada4a6118f69fce518a419d7eff4b.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_217_14715_IMGC327e9803cf74fae90fdf5f6037620a6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela094 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela094 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela095 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela095 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela095 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela095 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela095 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela095 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela095 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela095 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela095 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela095 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela095 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela095 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela095 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela095 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela095 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela095 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela095 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela095 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela095 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela095 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela095 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela095 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela095 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela095 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela095 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela095 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela095 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela095 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela095 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela095 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela095 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela095 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela095 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela095 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela095 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela095 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela095 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJl1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela095 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela095 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela095 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpXI1Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela095 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela095 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela095 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela095 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=XDapdnuvrUWqV4WQPFA6U9ekDTlnWVZlm1LZOKNXvnpDbcCUCdk8JipnLmz2lTb31B2kLrSQlbIC | |
| leela095 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1|HR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela095 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela095 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnFH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela095 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela095 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela095 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela095 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela095 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela095 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela095 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela095 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0l0CIS18ddbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela095 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela095 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela095 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÂ Â±yD12DmSMWEr61IIC | |
| leela096 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela096 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/399261/PHOTOS?isHRN=false&cid=197618&travelDetail=[20120411-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11411551P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y&lrp=ea421b | |
| leela096 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Leela_Goa.htm | |
| leela096 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| leela096 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela096 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af-1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | https://image1.urlforimages.com/HobooAdaptor//1245647/42043684-801300079.jpg |
| leela096 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=1245647&EID=32 | https://image1.urlforimages.com/HobooAdaptor//1245647/42043684-801300079.jpg |
| leela096 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela096 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=297604&inDay=18&inMonth-04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth =04%2F2012&checkOut=mm%21 | |
| leela096 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela096 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Goa-India/Hotels/The-Club-at-The-Leela/Images-p2414741 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/42/43/676/Pool_1_H.jpg |
| leela096 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela096 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela096 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11411551P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=cb41ea | |
| leela096 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=Omi&Rooms=1&adults_1=1&reti | |
| leela096 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela096 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela096 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela096 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | May 28, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/india/margao/resort_dona_sylvia.html | http://cdn.travel-library.com/images/accommodations/thumbnails/626/180938.jpg |
| leela096 | May 30, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/india/salcete/ | http://cdn.travel-library.com/images/accommodations/thumbnails/626/180938.jpg |
| leela096 | May 30, 2012 | TripAdvisor LLC | http://www.travel-library.com/hotels/asia_pacific/india/salcete/coconut_grove.html | http://cdn.travel-library.com/images/accommodations/thumbnails/626/180938.jpg |
| leela096 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1 | |
| leela096 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11411551 | |
| leela096 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela096 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1 | |
| leela096 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela096 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela096 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11411551P.html?ses=4af64112940ebf4cf425e051b38657ps&lrp=c04bbc&unps=y | |
| leela096 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotelimages/s/075000/0755717D.jpg |
| leela096 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela096 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela096 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela096 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela096 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_121_b-original.jpg |
| leela096 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela096 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela096 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela096 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela096 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela096 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela096 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela096 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| leela096 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela096 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡Ã¹Â¹Â¹Ã§Â½¿â€¨Â¥Â¿Ã¥Â§â€¦ %2C+Ã¥Â   Â°Ã¥Â°Ã¦Â¦hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela096 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela096 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela096 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/search.html?query=the+leela+goa&submit.x=0&submit.y=0 | |
| leela096 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela096 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela096 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyId=75571&city=Goa&num Rooms=1&numNigh | |
| leela096 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela096 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela096 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela096 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjIABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela096 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela096 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela096 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela096 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela096 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela096 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela096 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela096 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela096 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela096 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela096 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela096 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela096 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela096 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela096 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela096 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela096 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela096 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela096 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela096 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela096 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/90/d3/90d350a31e25e30113d81e3de02d377f.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_800_448_236019_VAID714Seq2IMGc8f4edb17c199a579bc75e5bf3099f95.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/90/d3/90d350a31e25e30113d81e3de02d377f.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_800_448_236019_VAID714Seq2IMGc8f4edb17c199a579bc75e5bf3099f95.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela096 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela096 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela096 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrTeTITXV | |
| leela096 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-1-DEF.jpg |
| leela096 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Be | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-1-DEF.jpg |
| leela096 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selectedSolutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438378/438378_121_b.jpg |
| leela096 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela096 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela096 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela096 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela096 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMEIUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela096 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/run/api/image?url=//himg/ba/a5/13/leonardo-1052936-Pool_1_P-image.jpg&width=526&height=350 |
| leela096 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela096 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela096 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-1-DEF.jpg |
| leela096 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela096 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/075000/075571D.jpg |
| leela096 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/075000/075571D.jpg |
| leela096 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela096 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selectedSolutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela096 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/075000/075571D.jpg |
| leela096 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/075000/075571D.jpg |
| leela096 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/075000/075571D.jpg |
| leela096 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/075000/075571D.jpg |
| leela096 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_121_b.jpg |
| leela096 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_174_b.jpg |
| leela096 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_174_b.jpg |
| leela096 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Cavelossim_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Cavelossim&radius | |
| leela096 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | http://media.datahc.com/HI110516635.jpg |
| leela096 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_174_b.jpg |
| leela096 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela096 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela096 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela096 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-1-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locld | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-1-DEF.jpg |
| leela096 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela096 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_174_b.jpg |
| leela096 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€Â¾ C | http://media.datahc.com/HI110516635.jpg |
| leela096 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-place:Cavelossin C | |
| leela096 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2| | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_174_b.jpg |
| leela096 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€Â¼Ã¢â€Â¾ C | |
| leela096 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-1-DEF.jpg |
| leela096 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela096 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locl Ã¢â€Â¼ C | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-1-DEF.jpg |
| leela096 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€Â¼ C | |
| leela096 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€Â¾ C | |
| leela096 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2|| C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_174_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_174_b.jpg |
| leela096 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_174_n.jpg |
| leela096 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_174_b.jpg |
| leela096 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_174_n.jpg |
| leela096 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_174_n.jpg |
| leela096 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_174_z.jpg |
| leela096 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_174_b.jpg |
| leela096 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_174_n.jpg |
| leela096 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.h tml | http://q-ec.bstatic.com/images/hotel/max400/342/342 61055.jpg |
| leela096 | February 28, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/SmartDeals-g775971-Cavelossim_ Goa-Hotel-Deals.html | http://media-cdn.tripadvisor.com/media/photo-o/01/bc /97/88/the-leela-kempinski-goa.jpg |
| leela096 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.e n-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61055.jpg |
| leela096 | March 4, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/LocalMaps-g297604-d2391843-To ny_Cottages-Area.html | http://media-cdn.tripadvisor.com/media/photo-o/01/bc /97/88/the-leela-kempinski-goa.jpg |
| leela096 | March 4, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/LocalMaps-g297604-d2553637-Jo anita_Guest_House-Area.html | http://media-cdn.tripadvisor.com/media/photo-o/01/bc /97/88/the-leela-kempinski-goa.jpg |
| leela096 | March 4, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/LocalMaps-g297604-d3170808-H otel_Surya_Palace-Area.html | http://media-cdn.tripadvisor.com/media/photo-o/01/bc /97/88/the-leela-kempinski-goa.jpg |
| leela096 | March 4, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/LocalMaps-g775971-d481825-The _Leela_Goa-Area.html | http://media-cdn.tripadvisor.com/media/photo-o/01/bc /97/88/the-leela-kempinski-goa.jpg |
| leela096 | March 6, 2015 | TripAdvisor LLC | http://www.tripadvisor.in/LocalMaps-g297604-d2527821-Sa lida_del_Sol-Area.html | http://media-cdn.tripadvisor.com/media/photo-o/01/bc /97/88/the-leela-kempinski-goa.jpg |
| leela096 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=35 2179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe 0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261055 .jpg |
| leela096 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leel a-kempinski-goa.html?aid=340654&label=SearchPage18795 028 | http://r-ec.bstatic.com/images/hotel/max400/342/342 61055.jpg |
| leela096 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438 378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_174_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | July 23, 2016 | Amadeus North America, Inc. | http://www.tui-reisecenter.de/dresden2/Indien | https://cluster2.images.traveltainment.eu/images/content/booking_thumbs_gr/40000/THB_999_H40051.jpg |
| leela096 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34261055.jpg |
| leela096 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34261055.jpg |
| leela096 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | February 10, 2017 | Amadeus North America, Inc. | https://ferien.tui.ch/tui-hotel/indien/ | http://badeferien.tui.ch/tools/image.php?b=200&h=113&pfad=http%3A//cluster2.images.traveltainment.eu/images/content/booking_thumbs_w_gr/40000/THB_999_H40051.jpg |
| leela096 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261055.jpg |
| leela096 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_174_b.jpg |
| leela096 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_204_b.jpg |
| leela096 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725377/uvcar2uehehy2dzxusrc.jpg |
| leela096 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725464/sw2nkbcleiboe7tu7i77.jpg |
| leela096 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261055.jpg |
| leela096 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_174_z.jpg |
| leela096 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_174_y.jpg |
| leela096 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261055.jpg |
| leela096 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261055.jpg |
| leela096 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261055.jpg |
| leela096 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/34261055.jpg |
| leela096 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | https://q-xx.bstatic.com/images/hotel/max500/342/34261055.jpg |
| leela096 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5ec70151ac217519372ef25c02fc785d5470e&o= |
| leela096 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_b.jpg |
| leela096 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_204_y.jpg |
| leela096 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/342/34261055.jpg |
| leela096 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/bea19d32_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bea19d32_y.jpg |
| leela096 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bea19d32_y.jpg |
| leela096 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bea19d32_y.jpg |
| leela096 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bea19d32_y.jpg |
| leela096 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bea19d32_y.jpg |
| leela096 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bea19d32_y.jpg |
| leela096 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-10 | https://q-ak.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://r-ak.bstatic.com/images/hotel/max400/342/34261055.jpg |
| leela096 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Â¢ÃœÂ   80 | |
| leela096 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim? Â¢ÃœÂ   80 | |
| leela096 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela096 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela096 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/d3b20d10-7854-45db-bfdd-39eb692952b4/1120x700?op=fit |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela096 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela096 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticontent.com/media/pictures/d3b20d10-7854-45db-bfdd-39eb692952b4/1120x700?op=fit |
| leela096 | October 15, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525.jpg |
| leela096 | October 26, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525.jpg |
| leela096 | November 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/?city=36115 | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525.jpg |
| leela096 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980; label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261055.jpg |
| leela096 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela096 | December 22, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525.jpg |
| leela096 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela096 | February 7, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/images/hotel/max500/342/34261055.jpg |
| leela096 | February 22, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/images/hotel/max500/342/34261055.jpg |
| leela096 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5ec70151ac217519372ef25c02fc785d5470e&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5e c70151ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max500/34 261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5ec701 51ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/th e-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220u0g000000836f6D F65_R_800_525.jpg |
| leela096 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/th e-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220u0g000000836f6D F65.jpg |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5e c70151ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5e c70151ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max500/34 261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5ec701 51ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261055.jpg?hp=1&k=1945042dfa4aa1d69c62f9c d48b5ec70151ac217519372ef25c02fc785d5470e&o |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5e c70151ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max500/34 261055.jpg?hp=1&k=1945042dfa4aa1d69c62f9cd48b5 ec70151ac217519372ef25c02fc785d5470e&o |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5e c70151ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5e c70151ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max500/34 261055.jpg?hp=1&k=1945042dfa4aa1d69c62f9cd48b5 ec70151ac217519372ef25c02fc785d5470e&o |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5e c70151ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/34261055.jpg?k=1945042dfa4aa1d69c62f9cd48b5e c70151ac217519372ef25c02fc785d5470e&o=&hp=1 |
| leela096 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max500/34 261055.jpg?hp=1&k=1945042dfa4aa1d69c62f9cd48b5 ec70151ac217519372ef25c02fc785d5470e&o |
| leela096 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max 1024x768/34261055.jpg?k=1945042dfa4aa1d69c62f9c d48b5ec70151ac217519372ef25c02fc785d5470e&o=& hp=1 |
| leela096 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max 1280x900/34261055.jpg?k=1945042dfa4aa1d69c62f9c d48b5ec70151ac217519372ef25c02fc785d5470e&o=& hp=1 |
| leela096 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max 500/34261055.jpg?hp=1&k=1945042dfa4aa1d69c62f9 cd48b5ec70151ac217519372ef25c02fc785d5470e&o |
| leela096 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/d3/33/d3338 d8af9a0d5d1ec956895fd435e88494a | https://cdn.worldota.net/t/1024x768/content/d3/33 / d3338d8af9a0d5d1ec956895fd435e88494a327e.jpeg |
| leela096 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/d3/33/d3338 d8af9a0d5d1ec956895fd435e88494a | https://cdn.worldota.net/t/1024x768/content/d3/33/d3 338d8af9a0d5d1ec956895fd435e88494a.jpeg |
| leela096 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the | |
| leela096 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=6047749&C E | |
| leela096 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=60477498 | |
| leela096 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=6047749 | |
| leela096 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=60477498 | |
| leela096 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 95fd435e88494a327e.jpeg |
| leela096 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65 _R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220u0g000000836f6D F65_R_800_525_R5_D.jpg |
| leela096 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220u0g000000836f6DF 65_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220u0g000000836f 6DF65_W_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkIn=2022-07-30&checkOut=2022-0 | |
| leela096 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkin=2022-08-06&checkOut=2022-0 | |
| leela096 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525_R5_D.jpg |
| leela096 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_Z_1080_808_R5_D.jpg |
| leela096 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_Z_1080_808_R5_D.jpg |
| leela096 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela096 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela096 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-30&check | |
| leela096 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_600_360_Q70.jpg |
| leela096 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525_R5_D.jpg |
| leela096 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_600_360_Q70.jpg |
| leela096 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525_R5_D.jpg |
| leela096 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525_R5_D.jpg |
| leela096 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_600_360_Q70.jpg |
| leela096 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525_R5_D.jpg |
| leela096 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_600_360_Q70.jpg |
| leela096 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525_R5_D.jpg |
| leela096 | May 3, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/316/5-sterne-hotels | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | May 3, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/316/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | May 3, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/goa-region/1117 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u0g000000836f6DF65_R_800_525_R5_D.jpg |
| leela096 | June 13, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/goa-region/goa/131211 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | July 18, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/316/wellnessurlaub/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/asien/indien/316/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/asien/indien/goa-region/1117 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/316/kurzurlaub/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/316/page/2 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela096 | July 19, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/goa-region/1117 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | September 6, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/hotels/asien/indien/goa-region/goa/131211/5-sterne-hotels | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | September 6, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/lastminute/asien/indien/goa-region/goa/131211 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela096 | September 6, 2024 | Expedia Group, Inc. | https://www.ab-in-den-urlaub.de/urlaub/asien/indien/goa-region/goa/131211 | https://pictures.ultranet.hotelreservation.com/images/cache/d8/38/d8388a7c686cccb3cd2408a7646152b7.jpg?../../imagedata/UCHIds/75/6246875/result/430670_8_25954_800_600_148843_VAId345Seq10IMGdc953f290b623765120f4919c3c2111a.jpg,,400,300,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0,0,0 |
| leela097 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela097 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela097 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela097 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm | |
| leela097 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela097 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=Omi&Rooms=1&adults_1=1&reti | |
| leela097 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela097 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela097 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&pageSize | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela097 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&p | |
| leela097 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela097 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela097 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela097 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela097 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela097 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela097 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela097 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela097 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela097 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1 | |
| leela097 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela097 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela097 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela097 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela097 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZlWLLl1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela097 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela097 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela097 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela097 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela097 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela097 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela097 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela097 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela097 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela097 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela097 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela097 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela097 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela097 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela097 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq= ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFd CONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela097 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY& arrival_date=10%2F06%2F2012&departure_dat | |
| leela097 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | |
| leela097 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela097 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOuIcU99q12I KQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61|lCpbA5 | |
| leela097 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5 MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr61 1 | |
| leela097 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5r Hlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela097 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=71 0944 | |
| leela097 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela097 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=lYpX11Da4M9vCAWG3FloORBNXDAKEbcShm W%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela097 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela097 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela097 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela097 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=% 2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS 3Yol6NmorZJkQn6AE%2f5tKeWBRtfACXBME61ypsX | |
| leela097 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mD850s1|HRO0Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFG UpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela097 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRn LZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela097 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela097 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRn LZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela097 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela097 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela097 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLIhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln 8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela097 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nz FGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela097 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela097 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela097 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela097 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela097 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela097 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD85Os1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfrn1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela097 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2fo6yD12DmSMWEr61|IC | |
| leela097 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela097 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela097 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela097 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela097 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAlqPsb6Yj4NAdpirTeTITxWv | |
| leela097 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela097 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela097 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/60/61/6061e2ac79ea802a4b0aeadff3a50726.jpg?../../imagedata/UCHIds/10/4226610/result/3193346_35_PNQ0005G_350_233_21423_IMG5b12267226b799df6f4d3109149874e2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela097 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/60/61/6061e2ac79ea802a4b0aeadff3a50726.jpg?../../imagedata/UCHIds/10/4226610/result/3193346_35_PNQ0005G_350_233_21423_IMG5b12267226b799df6f4d3109149874e2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela097 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela097 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela097 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela097 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela097 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela097 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela097 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela097 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela098 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=125146&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300651 | |
| leela098 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela098 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela098 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela098 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela098 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa, India-c25363/2012-04-10/2012-04-11/2guests | |
| leela098 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela098 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela098 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=E245A08DBD7B8952FFDC077BCC826D9A.p0613?propertyId=125146&tab=photos&fromPage=&recome | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela098 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela098 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela098 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela+Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela098 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela098 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela098 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela098 | March 2, 2012 | Hotels.com GP LLC | www.hotelguide.com/details.seam?hotelCode=6896660&cid=514540 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela098 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela098 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela098 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela098 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Cavelossim+Beach&locale=en_US&room-0-adult-t otal=1&mode=2&mode=2&city=Goa&depart | |
| leela098 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela098 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela098 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela098 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela098 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| leela098 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela098 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.ht ml?aid=330033;label=amalta-searchbox549x291;sid=227aa 6865ad95f32a95b555ac9cea549;dcid=1;sri | http://q.bstatic.com/images/hotel/max300/795/79598 48.jpg |
| leela098 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela098 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela098 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_111_b.jpg |
| leela098 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela098 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela098 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela098 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43837 8/crti=4/hotel-pictures | |
| leela098 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438 378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela098 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela098 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela098 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela098 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela098 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_ | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| leela098 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela098 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela098 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela098 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela098 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela098 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela098 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela098 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela098 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela098 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/india/cavelossim/the-leela-kempinski-goa-hotel/579/book?arrival_date=2012-04-18&departure_date=2012-04-19&peo | |
| leela098 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela098 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela098 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela098 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela098 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela098 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela098 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=0;checkin=2012-04-18;checkout=201 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela098 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela098 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela098 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela098 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&ch | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/in/the-leela-kempinski-goa.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1 | http://r.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=339944&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checko | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela098 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b150880556ac925eb3a0a6 | http://r.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin=2012-06-13;checkout=2 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_9_theleelahotelgoa | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela098 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela098 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela098 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=4320e02cb2da1b2aa6e9becbccct | https://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://d.ultrabstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=SucheButton_ghgml_A;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela098 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/in/the-leela-kempinski-goa.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela098 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-C | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela098 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_91_b.jpg |
| leela098 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela098 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela098 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ’â„¢Ã£Æ’ÂÃ£Æ’Æ’Ã£â€šÂ·Ã£Æ’Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela098 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=20 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.pt.html%3Faid % 3D325778% 3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela098 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887dbd20191d38f9aa114417a4 | http://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela098 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;c | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=20 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela098 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| leela098 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668279 | |
| leela098 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-1 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337906;label=searchbox709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%203B&label=&lang=en&fl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;cl | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;st | d.ultrabstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Informati | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela098 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9db | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela098 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela098 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| leela098 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Goa,India&rs_cid=-2096381&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=-leela&rs_hid=b_2516 | |
| leela098 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela098 | August 28, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela098 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela098 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela098 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela098 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela098 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela098 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela098 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela098 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela098 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | https://q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela098 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults_1=1&pageSi | |
| leela098 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela098 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | |
| leela098 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela098 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela098 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela098 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[201212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/State-of-Goa/Cuncolim/The-Leela-Goa-Beach-Resort | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/795/7959848.jpg |
| leela098 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/in/-2092554/class:5/the-leela-goa(251654).html?q=leela&from=2012-12-18&to=2012-12-19 | |
| leela098 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?aid=347922&label-hotel-251654_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela098 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela098 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela098 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/site/travel/hotels/hotels-details.html?skin=engb.lastminute.com&accommCode=125146-0-6-TRA00170 % 24v1v%24&CATID=4 | |
| leela098 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=GOA&checkinDate=2013-1-20&checkOutDate=2013-1-21&hotel MaxReturn PerPage=25&guestCounts | |
| leela098 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Leela+Goa-ch_ra-hid_50994.html?seite=6#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6377382.jpg |
| leela098 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela098 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela098 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02 | q-ec.bstatic.com/images/hotel/max300/795/7959848.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela098 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela098 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela098 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela098 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela098 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela098 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela098 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela098 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9beccbccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.html?aid=342435&label=hotel-251654_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q-ec.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela098 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=ÃÂ¥ÃÂ¡ÃÂ¤ÃÂ¹ÃÂ¸ÃÂ§Ã¢â¬Â¨ÃÂ¥ÃÂ¤ÃÂ§Ã¢â¬ %2C+ÃÂ¥ÃÂ³ÃÂ¥ÃÂ¦Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela098 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela098 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela098 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela098 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela098 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=7106122&cid=7526812 | aff.bstatic.com/images/hotel/max500/795/7959848.jpg |
| leela098 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=dd48257a50f9104a401a | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=37f9dc3196570ed36706496030 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;ch | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m D85Qs1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9 rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela098 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010 a;dcid=1;checkin=2013-04-08;checkout=2 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68Q WIASsmZMLNMIRGCxO%2fo6yD12DmSMWEr61|lIC | |
| leela098 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che ckin=2013-03-18;checkout=2013-03-19;hi | q-ec.bstatic.com/images/hotel/max300/795/7959848.j pg |
| leela098 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870 b&&chkin=08/04/2013&hwrqCacheKey | |
| leela098 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=670455&search Destination=Cavelossim&hotelId=127967&arrivalDate=08-0 4 | exp.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_91_b.jpg |
| leela098 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela _Goa&languageCode=EN&currencyCode=USD&destination-p lace:Cavelossim&radius=5km&Rooms=1&adult | |
| leela098 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Revi ews-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThum bnails/dirs/5f/8f/5f8ff0e560a1201d8242a84fab9c18b4 2large.jpg |
| leela098 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h 438378?adult_count[1]=2&checkin_date=2013-05-05&check out_date=2013-05-06&children_count[1 | |
| leela098 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_91_b.jpg |
| leela098 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/in/the-leela-kempinski-goa. en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a 50f201e4faaf284f165;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;checkin=2013-06-1 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9 becbcccb010a;dcid=1;srfid=e747bd6b13a2 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3 &&chkin=6/8/2013&hashTag=default&hwrc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max500/795/7959848.jpg |
| leela098 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela098 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela098 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela098 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela098 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela098 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela098 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela098 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=tru | |
| leela098 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;si | q-ec.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=160105258 | |
| leela098 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&origin=hp&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-us.html%3Faid % 3D346535% 3B | |
| leela098 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_91_b.jpg |
| leela098 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-gb.html%3Faid % 3D351695 % 3 Blabel%3Fin | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_91_b.jpg |
| leela098 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e 02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela098 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela098 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela098 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela098 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq =iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAlqPsb6Yj4NAdpirTeTITxWv | |
| leela098 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela098 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela098 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela098 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | |
| leela098 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | |
| leela098 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela098 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela098 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela098 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela098 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela098 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela098 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=2mi&Rooms=1&adults | |
| leela098 | May 25, 2013 | Booking Defendants | hotels.airportsshuttles.com/hotel/?refid=3326&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRate | http://aff.bstatic.com/images/hotel/max600/795/7959848.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | May 25, 2013 to June 2, 2013 | Booking Defendants | hotels.airportsshuttles.com/hotel/?refid=3326&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRate | http://aff.bstatic.com/images/hotel/max600/795/7959848.jpg |
| leela098 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | r.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 2, 2013 | Booking Defendants | res.faregeek.com/hotel/?refid=5011&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_name=leela&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_kr | http://aff.bstatic.com/images/hotel/max600/795/7959848.jpg |
| leela098 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela098 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela098 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela098 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/10/e8/10e89729f67ed2518e9e2c7147cec4a0.jpg?../../imagedata/UCHIds/10/4226610/result/3139719_35_PNQ0005W_320_177_31879_IMG22e4185e4393ef85ebcc40e88e7a408f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela098 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/10/e8/10e89729f67ed2518e9e2c7147cec4a0.jpg?../../imagedata/UCHIds/10/4226610/result/3139719_35_PNQ0005W_320_177_31879_IMG22e4185e4393ef85ebcc40e88e7a408f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela098 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela098 | July 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=355695;label=guid_d03677e9-ccda-e333-a3db-d64871ef7931;sid=4320e02cb2dalb2aa6e9t | r.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela098 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |
| leela098 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/in/the-leela-kempinski-goa.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b82590404 84c4473a48ea187;dcid=1;srfid=b1c4e800 | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/795/7959848.jpg |
| leela098 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/795/7959848.jpg |
| leela098 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrTeTITXV | |
| leela098 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-1 | r.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela098 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela098 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela098 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela098 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela098 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| leela098 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMElUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela098 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Goa%2C+India&hotelId=127967&al | exp.cdn.hotels.com/hotels/1000000/440000/438400/438378/438378_91_y.jpg |
| leela098 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela098 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| leela098 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2 biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela098 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela098 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela098 | February 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela098 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela098 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela098 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela098 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela098 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_148_b.jpg |
| leela098 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela098 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjOran&propID=22677606&jsk=354a050a334a050a201403141353496 | |
| leela098 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela098 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela098 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_148_z.jpg |
| leela098 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_148_b.jpg |
| leela098 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516739.jpg |
| leela098 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€Â¾ C | |
| leela098 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â€Â¾ C gGoogle | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_148_b.jpg |
| leela098 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€Â¾Ã¢â€Â¾ C | |
| leela098 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_148_z.jpg |
| leela098 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€Â¾ C | |
| leela098 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela098 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700465343 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€"Â¼ C | |
| leela098 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela098 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin= Ã¢â€"Â¼ C | r-ec.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela098 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_148_b.jpg |
| leela098 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || C | hotels.cdn.venere.com/hotels/1000000/440000/438400/438378/438378_148_b.jpg |
| leela098 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_148_b.jpg |
| leela098 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_195_b.jpg |
| leela098 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_195_n.jpg |
| leela098 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_148_b.jpg |
| leela098 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_195_b.jpg |
| leela098 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_195_n.jpg |
| leela098 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_148_z.jpg |
| leela098 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_195_n.jpg |
| leela098 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_195_z.jpg |
| leela098 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_148_b.jpg |
| leela098 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_195_b.jpg |
| leela098 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_195_n.jpg |
| leela098 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261061.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261061.jpg |
| leela098 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a | r-ec.bstatic.com/images/hotel/max400/342/34261061.jpg |
| leela098 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | January 29, 2018 | Leonardo Worldwide Services | http://taiwanblurted.tk/b630932.php | http://cdn.logitravel.co.il/wsimgresize/resize/crop/1042/573/www.cfmedia.vfmleonardo.com/imageRepo/4/0/60/21/989/pool_3_S.jpg |
| leela098 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | June 13, 2018 | TripAdvisor LLC | https://www.only-apartments.it/agonda-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-ee7b519d-51fa-49d9-9c06-455c133e0615.jpg |
| leela098 | June 13, 2018 | TripAdvisor LLC | https://www.only-apartments.it/agonda-india | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-ee7b519d-51fa-49d9-9c06-455c133e0615.jpg |
| leela098 | June 13, 2018 | TripAdvisor LLC | https://www.only-apartments.it/appartamenti-goa-india.a.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-ee7b519d-51fa-49d9-9c06-455c133e0615.jpg |
| leela098 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | June 16, 2018 | TripAdvisor LLC | https://www.only-apartments.it/canacona-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-ee7b519d-51fa-49d9-9c06-455c133e0615.jpg |
| leela098 | June 16, 2018 | TripAdvisor LLC | https://www.only-apartments.it/cavelossim/the-leela-goa-771414 | https://images.cerbium.cloud/migoa/tr:n-big/pictures/28/84/90/20001575908428-ee7b519d-51fa-49d9-9c06-455c133e0615.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | June 16, 2018 | TripAdvisor LLC | https://www.only-apartments.it/cavelossim/the-leela-goa-771414 | https://images.cerbium.cloud/migoa/tr:n-medium/pictures/28/84/90/20001575908428-ee7b519d-51fa-49d9-9c06-455c133e0615.jpg |
| leela098 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_216_b.jpg |
| leela098 | June 19, 2018 | TripAdvisor LLC | https://www.only-apartments.it/cavelossim-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-ee7b519d-51fa-49d9-9c06-455c133e0615.jpg |
| leela098 | June 19, 2018 | TripAdvisor LLC | https://www.only-apartments.it/varca-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-ee7b519d-51fa-49d9-9c06-455c133e0615.jpg |
| leela098 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725395/y7w1ppykmbct4xbfbk31.jpg |
| leela098 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_b.jpg |
| leela098 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_216_y.jpg |
| leela098 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_b.jpg |
| leela098 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_b.jpg |
| leela098 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/5857413c_y.jpg |
| leela098 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela098 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-i ndia/ | https://thumbnails.trvl-media.com/celXc9nPW6_9-ZnO-HjuEEgGA78=/582x388/smart/filters:quality(60)/image s.trvl-media.com/hotels/1000000/440000/438400/438 378/5857413c_y.jpg |
| leela098 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-i ndia/ | https://thumbnails.trvl-media.com/R7Xjqdm6nBp2sCZs -SsATdgUngE=/773x530/smart/filters:quality(60)/imag es.trvl-media.com/hotels/1000000/440000/438400/43 8378/5857413c_y.jpg |
| leela098 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-i ndia/ | https://thumbnails.trvl-media.com/U1IdVgIrBW-ieW5o9 LMXWPTit6Q=/702x468/smart/filters:quality(60)/imag es.trvl-media.com/hotels/1000000/440000/438400/43 8378/5857413c_y.jpg |
| leela098 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Go a.h43837 | |
| leela098 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Go a.h438378.Hotel | |
| leela098 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Go a.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkou t=3%2F4%2F2020&destType=MARKET&destination=Cavelo ssim%2C | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/5857413c_y.jpg |
| leela098 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leel a-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/5857413c_y.jpg |
| leela098 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/t he-leela-goa-cavel Ã¢ÂœÂ   80 | |
| leela098 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/t he-leela-goa-cavelossim? Ã¢ÂœÂ    80 | |
| leela098 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId= 200805261514037 | |
| leela098 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&a Date Range [dep]=2020 | |
| leela098 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| leela098 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDateRange[dep]=2020- 90 | |
| leela098 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-08-08&aDate Range[dep]=2020 | |
| leela098 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h 438378.Hotel-Infor | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Hotel-Search?adults=2&destination=The Leela Goa%2C Cav | |
| leela098 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela098 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform | |
| leela098 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢Ëœâ€™ 90 | |
| leela098 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Hotel-Search?adults=2&d1=2020-06-06&d2=2020-06-07&d | |
| leela098 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela098 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/f5989a7e-8b31-4fe3-8cc4-9258fc10097e/1120x700?op=fit |
| leela098 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticontent.com/media/pictures/f5989a7e-8b31-4fe3-8cc4-9258fc10097e/1120x700?op=fit |
| leela098 | October 15, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525.jpg |
| leela098 | October 26, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525.jpg |
| leela098 | November 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/?city=36115 | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525.jpg |
| leela098 | December 22, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525.jpg |
| leela098 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525.jpg |
| leela098 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220b0z000000mvv905209.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |
| leela098 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/c7/bd/c7bd56 5e324adb81cbf6dbcfc09c04465515ac | https://cdn.worldota.net/t/240x240/content/c7/bd /c7bd565e324adb81cbf6dbcfc09c04465515ad16.jpeg |
| leela098 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/c7/bd/c7bd56 5e324adb81cbf6dbcfc09c04465515ac | https://cdn.worldota.net/t/240x240/content/c7/bd/c7b d565e324adb81cbf6dbcfc09c04465515ac.jpeg |
| leela098 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the | |
| leela098 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=6047749&c | |
| leela098 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=60477498 | |
| leela098 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=6047749 | |
| leela098 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=60477498 | |
| leela098 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/ styles/juicebox_large/public/field/image | |
| leela098 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa -gallery-images | |
| leela098 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa -gallery-images#expanded | |
| leela098 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | cfc09c04465515ad16.jpeg |
| leela098 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220b0z000000mvv905209 _R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220b0z000000mvv90 5209_R_800_525_R5_D.jpg |
| leela098 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220b0z000000mvv905 209_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220b0z000000mvv 905209_W_1080_808_R5_D.jpg |
| leela098 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&che ckIn=2022-07-30&checkOut=2022-0 | |
| leela098 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&che ckin=2022-08-06&checkOut=2022-0 | |
| leela098 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220b0z000000mvv905209 _R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220b0z000000mvv90 5209_R_800_525_R5_D.jpg |
| leela098 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220b0z000000mvv905209 _R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220b0z000000mvv90 5209_R_800_525_R5_D.jpg |
| leela098 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220b0z000000mvv905209 _Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220b0z000000mvv90 5209_Z_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_Z_1080_808_R5_D.jpg |
| leela098 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela098 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela098 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-30&check | |
| leela098 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkIn=2022-07-30&check | |
| leela098 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/0223z120009gmuvbz745C_R_600_360_Q70.jpg |
| leela098 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_600_360_Q70.jpg |
| leela098 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525_R5_D.jpg |
| leela098 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/0223z120009gmuvbz745C_R_600_360_Q70.jpg |
| leela098 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_600_360_Q70.jpg |
| leela098 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/0223z120009gmuvbz745C_R_600_360_Q70.jpg |
| leela098 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_600_360_Q70.jpg |
| leela098 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525_R5_D.jpg |
| leela098 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/0223z120009gmuvbz745C_R_600_360_Q70.jpg |
| leela098 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_600_360_Q70.jpg |
| leela098 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525_R5_D.jpg |
| leela098 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/0223z120009gmuvbz745C_R_600_360_Q70.jpg |
| leela098 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_600_360_Q70.jpg |
| leela098 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525_R5_D.jpg |
| leela098 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/0223z120009gmuvbz745C_R_600_360_Q70.jpg |
| leela098 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela098 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220b0z000000mvv905209_R_800_525_R5_D.jpg |
| leela098 | November 29, 2024 | TripAdvisor LLC | https://en.tripadvisor.com.hk/LocationPhotoDirectLink-g775971-d481825-i28458770-The_St_Regis_Goa_Resort-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0b/ac/66/ab/the-leela-goa.jpg |
| leela098 | November 29, 2024 | TripAdvisor LLC | https://en.tripadvisor.com.hk/LocationPhotoDirectLink-g775971-d481825-i28458770-The_St_Regis_Goa_Resort-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0b/ac/66/ab/the-leela-goa.jpg |
| leela098 | November 29, 2024 | TripAdvisor LLC | https://www.tripadvisor.co.nz/LocationPhotoDirectLink-g775971-d481825-i28458770-The_St_Regis_Goa_Resort-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0b/ac/66/ab/the-leela-goa.jpg |
| leela098 | November 29, 2024 | TripAdvisor LLC | https://www.tripadvisor.co.nz/LocationPhotoDirectLink-g775971-d481825-i28458770-The_St_Regis_Goa_Resort-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0b/ac/66/ab/the-leela-goa.jpg |
| leela098 | November 29, 2024 | TripAdvisor LLC | https://www.tripadvisor.in/LocationPhotoDirectLink-g775971-d481825-i28458770-The_St_Regis_Goa_Resort-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0b/ac/66/ab/the-leela-goa.jpg |
| leela098 | November 29, 2024 | TripAdvisor LLC | https://www.tripadvisor.in/LocationPhotoDirectLink-g775971-d481825-i28458770-The_St_Regis_Goa_Resort-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0b/ac/66/ab/the-leela-goa.jpg |
| leela098 | November 29, 2024 | TripAdvisor LLC | https://www.tripadvisor.se/LocationPhotoDirectLink-g775971-d481825-i28458770-The_St_Regis_Goa_Resort-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0b/ac/66/ab/the-leela-goa.jpg |
| leela098 | November 29, 2024 | TripAdvisor LLC | https://www.tripadvisor.se/LocationPhotoDirectLink-g775971-d481825-i28458770-The_St_Regis_Goa_Resort-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0b/ac/66/ab/the-leela-goa.jpg |
| leela099 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670k-1/36/6098/79572/79572-438378_91_b-original.jpg |
| leela099 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela099 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela099 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela099 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |
| leela099 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_91_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela100 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela100 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela100 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela100 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela100 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela100 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela100 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela100 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela100 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela100 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela100 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm | |
| leela100 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela100 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela100 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181673.jpg |
| leela100 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela100 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=0mi&Rooms=1&adults_1=1&reti | |
| leela100 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela100 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela100 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1 | |
| leela100 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&p | |
| leela100 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela100 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela100 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela100 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela100 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela100 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela100 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela100 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela100 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela100 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1 | |
| leela100 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela100 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela100 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela100 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela100 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela100 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela100 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela100 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4BouWg5AKGLk8H%2bp | |
| leela100 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela100 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLl1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela100 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela100 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela100 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDIz2YMwzVEF8UH | |
| leela100 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela100 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela100 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDIz2YMwzVEF8UH | |
| leela100 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela100 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela100 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela100 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDIz2YMwzVEF8UH | |
| leela100 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela100 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela100 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela100 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela100 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12lKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61|lCpbA5 | |
| leela100 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela100 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela100 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela100 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela100 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpX11Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela100 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela100 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela100 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela100 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela100 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=g30kXLGIY60w0xsEF7SJCI%2fzipDnZGfY43Kj5iM75RdDbcCUCdk8JipnLmz2lTb31B2kLrSQlblC91 | |
| leela100 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=rnD850s1|HRO0Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela100 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela100 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela100 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela100 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela100 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela100 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLIhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela100 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela100 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela100 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela100 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela100 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela100 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela100 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2fo6yD12DmSMWEr61|IC | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela100 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela100 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela100 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela100 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJ00IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela100 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela100 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAIqPsb6Yj4NAdpirTeTlTxWv | |
| leela100 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela100 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela100 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela100 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9c/f1/9cf1884b77314c70e5fa5b02215ed45e.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_357_250_19892_VAld361Seq 13IMG60a74d6e0eec6566ff5dc512d38e0fdc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela100 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/9c/f1/9cf1884b77314c70e5fa5b02215ed45e.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_357_250_19892_VAld361Seq 13 IMG60a74d6e0eec6566ff5dc512d38e0fdc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela100 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela100 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela100 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |
| leela100 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrTeTlTXV | |
| leela100 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela100 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela100 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela100 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela100 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0lSVgurrB5C9FsWIEMEIUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela100 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | |
| leela100 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela100 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela100 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela100 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela100 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela100 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/filterListings.do?key=hsrjOran&jsk=354a050a334a050a2014031413534962d010223502&plf=PCLH&g | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela100 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516734.jpg |
| leela100 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€"Å¾ C | |
| leela100 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/search Results.do?jsk=334a050a344b050a20140703224921741010306942&key=hx6010cm&showDÃ¢â€"Å¾Ã¢â€"Å¾ C 8 Google | |
| leela101 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela101 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |
| leela101 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |
| leela101 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela101 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela102 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a1/40/a140455b292c7a3559042db9ca7a28ed.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_685_347_49576_VAID545Seq4IMG300a87d28d20bb3188b8b874ada81218.jpg,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela102 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/a1/40/a140455b292c7a3559042db9ca7a28ed.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_685_347_49576_VAID545Seq4IMG300a87d28d20bb3188b8b874ada81218.jpg,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela103 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela103 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela103 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela103 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela103 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-11/2012-04-11/2guests | |
| leela103 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela103 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela103 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela103 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa,IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela103 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&searchDestination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela103 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela103 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela103 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela103 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela103 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378107_b.jpg |
| leela103 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378107_b.jpg |
| leela103 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leel a-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C 9B6&check-in=20 | |
| leela103 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hot el-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d& &chkin=03/ 20/2012&hwrqCacheKey=fe9 | |
| leela103 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela103 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela103 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cou t=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa= 0&senior=0&key=The Leela | |
| leela103 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Cavelossim+Beach&locale=en_US&room-0-adult-t otal=1&mode=2&mode=2&city=Goa&depart | |
| leela103 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela103 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/ PHOTOS?is HRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela103 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela103 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| leela103 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| leela103 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela103 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela103 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_ hotel.html | |
| leela103 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| leela103 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_105_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela103 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela103 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela103 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela103 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela103 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela103 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela103 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela103 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela103 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela103 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela103 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela103 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela103 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_ | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela103 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela103 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela103 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!149421-11-1 | |
| leela103 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela103 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela103 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela103 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/india/cavelossim/the-leela-kempinski-goa-hotel/579/book?arrival_date=2012-04-18&departure_date=2012-04-19&peo | |
| leela103 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela103 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela103 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela103 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela103 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela103 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela103 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela103 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela103 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela103 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela103 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela103 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela103 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela103 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_12_theleelahotelgoa | |
| leela103 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_t.jpg |
| leela103 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela103 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela103 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela103 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela103 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 23, 2012 | Hotels.co GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&city=Goa&depart | |
| leela103 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela103 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&city=Goa&c | |
| leela103 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid | http://images.travelnow.com/hotels/...000/438400/438378/438378_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 7, 2012 | Hotels.com GP LLC | kuww.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela103 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela103 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela103 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ'â„¢Ã£Æ'Æ'Ã£â€šÂ·Ã£Æ'Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela103 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela103 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela103 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&cid=94 | |
| leela103 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Informati | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela103 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9db | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela103 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela103 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela103 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela103 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela103 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela103 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela103 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela103 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela103 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela103 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela103 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela103 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela103 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela103 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela103 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela103 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela103 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela103 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela103 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela103 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela103 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡ÃÂ¤Â¹ÂÃ§Â½â€ÂÂ¨ÂÂ¿ÃÂ¤Â§â€¢%2C+ÃÂ¥Â  Â°ÃÂ¥Â°Â¦hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | February 3, 2013 | FSA Travel, LLC | http://www.fivestaralliance.com/luxury-hotels/5/asia | http://www.fivestaralliance.com/files/fsa/nodes/2012/21351/21351_0_theleelakempinskigoa_fsa-m.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela103 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela103 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela103 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela103 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela103 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela103 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_l.jpg |
| leela103 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela103 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela103 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela103 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela103 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela103 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela103 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela103 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela103 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C&IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela103 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela103 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela103 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/19/e0/19e05ded250d515673a5c0d427b808b2.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_17485_IMGa50ea7157c8c745ac571f44ed766485e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela103 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/19/e0/19e05ded250d515673a5c0d427b808b2.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_17485_IMGa50ea7157c8c745ac571f44ed766485e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela103 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela103 | July 2, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=HKT&num_rooms=1 | |
| leela103 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela103 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela103 | September 13, 2013 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788878193&solutionId=321189211588 | |
| leela103 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela103 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela103 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela103 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela103 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela103 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | December 11, 2013 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h43878.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_t.jpg |
| leela103 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Goa%2C+India&hotelId=127967&ai | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_y.jpg |
| leela103 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 8, 2014 | Expedia Group, Inc. | www.hotwire.com/hotel/details?searchId=7788878193&solutionId=321189211588 | |
| leela103 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela103 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela103 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_y.jpg |
| leela103 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â‚¬Å¼ C gGoogle | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â‚¬Å¼Ã¢â‚¬Å¼ C | |
| leela103 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_y.jpg |
| leela103 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 Ã¢â‚¬Å¼ C | |
| leela103 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â‚¬Å¼ C | |
| leela103 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â‚¬Å¼ C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || Ã¢â‚¬Å¼ C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_n.jpg |
| leela103 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_n.jpg |
| leela103 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela103 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_y.jpg |
| leela103 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_107_n.jpg |
| leela103 | January 31, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0e/7c/03/8e/riverside-restaurant.jpg |
| leela103 | January 31, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0e/7c/03/8e/riverside-restaurant.jpg |
| leela103 | April 19, 2019 | TripAdvisor LLC | https://www.tripadvisor.com/HotelsList-Anjuna-Romantic-Boutique-Hotels-zfp12430645.html | https://media-cdn.tripadvisor.com/media/photo-s/0e/7c/03/8e/riverside-restaurant.jpg |
| leela103 | May 18, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Profile/gibson | https://media-cdn.tripadvisor.com/media/photo-o/0e/7c/03/8e/riverside-restaurant.jpg |
| leela103 | May 18, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Profile/gibson | https://media-cdn.tripadvisor.com/media/photo-s/0e/7c/03/8e/riverside-restaurant.jpg |
| leela103 | January 7, 2022 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0e/7c/03/8e/riverside-restaurant.jpg |
| leela103 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela103 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela103 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/agonda-holiday-home-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/amigo-plaza-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/anantra-sea-view-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/areia-de-goa-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/baywatch-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/brushwood-villa-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/cliff-heaven-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/crystal-goa-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/das-bungalow-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/dempo-river-sal-resort-%26-spa-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/devasthali---the-valley-of-gods-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/garden-estate---palolem-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/gomati-business-hotel-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/guesthouse-sakina-colva-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/hotel-avenue-goa-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/hotel-devdeep-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/hotel-failaka-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/hotel-grace-majestic-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/hotel-grand-kadamba-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/hotel-laxmi-empire-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/hotel-pristine-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/hotel-raviraj-classic-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/hungry-shark-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/indy-waterfront-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/iris-building-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/itc-grand-goa%2C-a-luxury-collection-resort-%26-spa%2C-goa-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/jasmin-villa.-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/jesus-holiday-home-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/kala-bahia-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/keva-ayurveda-guest-house-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/madonna-holidays-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/mango-grove-guest-house-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/marron-sea-view-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/mayelle-guesthouse-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/mistral-holidays-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/nagesh-gardens-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/novotel-goa-dona-sylvia-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/omkar-regency-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/oyo-10174-kanta-guest-house-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/oyo-10765-hotel-tanish-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/oyo-16582-oshin-holiday-care-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/oyo-4247-pande-residency-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/oyo-48098-paloma-de-goa-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/oyo-9717-near-madgaon-railway-station-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/radisson-blu-resort-goa-cavelossim-beach-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/ramsons-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/riviera-hermitage-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/rosvilla-guesthouse-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/roundcube-guest-house-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/sal-riviera-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/sam%27s-cottage-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/sameer-cottages-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/santana-beach-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/seagull-resort-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/simply-homestay-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/stain-glass-cottage-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/taj-exotica-resort-%26-spa%2C-goa-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/tanshikar-spice-farm-cottages-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/tent-cressida-cyrus-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/the-drunken-monkey-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/titanic-holiday-home-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/treebo-sea-coin-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/treebo-trend-dempo-river-sal-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/tripthrill-benaulim-house-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/villa-by-the-sea-goa-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/zip-by-spree-hotels-hyde-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/top-10-agonda-beach-hotels/ | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/top-10-konkani-hotels/ | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/top-10-navtara-hotels/ | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/top-10-pinjore-gardens-hotels/ | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/top-10-salcete-hotels/ | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/top-10-sea-waves-hotels/ | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/top-10-varca-beach-hotels/ | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/konkan-homestay-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/hotel-map/ocean-residency-map.html | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/top-10-cecelia-hotels/ | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela103 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hot/top-10-konkan-hotels/ | https://ak-d.tripcdn.com/images/0225r120009gmuvc13E60_D_400_400_R5_Q20.jpg |
| leela104 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela104 | February 19, 2012 | Dotdash Meredith, Inc. | bookings.travelandleisureasia.com/hotels/india/goa/20120409/20120410/6437045 | |
| leela104 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela104 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela104 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/india/goa/the-club-at-the-leela-hotel-photos-t39753 | |
| leela104 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela104 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela104 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela104 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela104 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | http://q.qstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.qstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela104 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela104 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela104 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela104 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela104 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela104 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Leela_Goa.htm | |
| leela104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela104 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela104 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181657.jpg |
| leela104 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela104 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=1245647&EID=32 | https://image1.urlforimages.com/HobooAdaptor//1245647/420437976521556.jpg |
| leela104 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela104 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela104 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Goa-India/Hotels/The-Club-at-The-Leela/Images-p2414741 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/42/43/789/Riverside_2_H.jpg |
| leela104 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela104 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela104 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela104 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=Omi&Rooms=1&adults_1=1&reti | |
| leela104 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela104 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela104 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela104 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1 | |
| leela104 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_11_theleelahotelgoa | |
| leela104 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1 | |
| leela104 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela104 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela104 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela104 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela104 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela104 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela104 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG122350410251&cHotelId=251654&cCheckinDate=2012-10-23&cCheckoutDate=2 | aff.bstatic.com/images/hotel/max500/418/4181657.jpg |
| leela104 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela104 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela104 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela104 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1 | |
| leela104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretI0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0F0LZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela104 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela104 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela104 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela104 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela104 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela104 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0F0LZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela104 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela104 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela104 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela104 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela104 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0F0LZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela104 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela104 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWF tqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela104 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela104 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m Bf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2 baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela104 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq= ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFd CONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela104 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY& arrival_date=10%2F06%2F2012&departure_dat | |
| leela104 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | |
| leela104 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=miami+beach&arrival_dat e=09%2F28%2F2012&departure_date=09%2F2 | |
| leela104 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| leela104 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDq olmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela104 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12I KQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela104 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5 MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr61 1 | |
| leela104 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5r Hlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela104 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=71 0944 | |
| leela104 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela104 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=lYpXI1Da4M9vCAWG3FloORBNXDAKEbcShm W%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela104 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela104 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela104 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela104 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=1iLAwYyBiAyk6417KfHgdD0ELVINUh%2fssKDVRNq%2fbjVDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela104 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela104 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela104 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela104 | November 19, 2012 | | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela104 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela104 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela104 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLIhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela104 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela104 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela104 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela104 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela104 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela104 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela104 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela104 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela104 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar03;kind-hotel&locations-Hoi+An+Vietnam | |
| leela104 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela104 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTlC%2b6qYMMe3fX7 | |
| leela104 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡ÃœÂ¹Â´Â§Â½â€Ã¨´Â¥Â¿Â¥Â§â€ %2C+Ã¥Â  Â³Ã¥Â°Â¦hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela104 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela104 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela104 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela104 | February 13, 2013 to February 14, 2013 | Booking Defendants | hcres.bedandbreakfasts.us.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=18 | http://media.datahc.com/HI101548571.jpg |
| leela104 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela104 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela104 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÃ   Â±yD12DmSMWEr61IIC | |
| leela104 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela104 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela104 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela104 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela104 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela104 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela104 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela104 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela104 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela104 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela104 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela104 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela104 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela104 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela104 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela104 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela104 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela104 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela104 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela104 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela104 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela104 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela104 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela104 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela104 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela104 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2e/d2/2ed2b7648a89487e961935d8fffe3745.jpg?../../imagedata/UCHIds/10/4226610/result/3305477_35_PNQ00070_400_300_27405_IMG8b10929696092c2374c7d7fa19af1d93.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela104 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2e/d2/2ed2b7648a89487e961935d8fffe3745.jpg?../../imagedata/UCHIds/10/4226610/result/3305477_35_PNQ00070_400_300_27405_IMG8b10929696092c2374c7d7fa19af1d93.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela104 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela104 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela104 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-2-DEF.jpg |
| leela104 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-2-DEF.jpg |
| leela104 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selectedSolutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela104 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela104 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=//himg/ed/f6/e4/leonardo-1052936-Riverside_2_P-image.jpg&width=526&height=350 |
| leela104 | November 18, 2013 | Booking Defendants | https://www.kayak.sg/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela104 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.sg/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela104 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa,India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela104 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-2-DEF.jpg |
| leela104 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-2-DEF.jpg |
| leela104 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela104 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela104 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selectedSolutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela104 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_128_b.jpg |
| leela104 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela104 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela104 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela104 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela104 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | http://www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-2-DEF.jpg |
| leela104 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-2-DEF.jpg |
| leela104 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locld | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-2-DEF.jpg |
| leela104 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela104 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â‚¬Â¾ C | http://media.datahc.com/HI110516657.jpg |
| leela104 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â‚¬Â¾Ã¢â‚¬Â¾ C | |
| leela104 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-2-DEF.jpg |
| leela104 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locl Ã¢â‚¬Â¾ C | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Other-2-DEF.jpg |
| leela104 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range[arr]=2020-08-08&aDateRange[dep]=2020- 90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela104 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela104 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela104 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela110 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela+Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela110 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela110 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela110 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela110 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela110 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela110 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela110 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela110 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela110 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela110 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela110 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela110 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela110 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela110 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela110 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela110 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela110 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela110 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela110 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela110 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_107_b.jpg |
| leela110 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela110 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516706.jpg |
| leela110 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â‚¬Â¾ C | |
| leela111 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela111 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela111 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/india/goa/the-club-at-the-leela-hotel-photos-t39753 | |
| leela111 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa, India-c25363/2012-04-10/2012-04-11/2guests | |
| leela111 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela111 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=E245A08DBD7B8952FFDC077BCC826D9A.p0613?propertyId=75571&tab=photos&fromPage=&recomen | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela111 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11411551P.html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y&lrp=ea421b | |
| leela111 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Leela_Goa.htm | |
| leela111 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| leela111 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela111 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af-1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | https://image1.urlforimages.com/HobooAdaptor//1245647/420852651866558286.jpg |
| leela111 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=1245647&EID=32 | https://image1.urlforimages.com/HobooAdaptor//1245647/420852651866558286.jpg |
| leela111 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela111 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Goa-India/Hotels/The-Club-at-The-Leela/Images-p2414741 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/42/85/257/Spa_H.jpg |
| leela111 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela111 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela111 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11411551P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=cb41ea | |
| leela111 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=Omi&Rooms=1&adults_1=1&reti | |
| leela111 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela111 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela111 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela111 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1 | |
| leela111 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1 | |
| leela111 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11411551 | |
| leela111 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela111 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1 | |
| leela111 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela111 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela111 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela111 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela111 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela111 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11411551P.html?ses=4af64112940ebf4cf425e051b38657ps&lrp=c04bbc&unps=y | |
| leela111 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_130_b-original.jpg |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela111 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela111 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela111 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela111 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela111 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela111 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| leela111 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela111 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela111 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Â¡Ã¤Â¹Â´Ã§Â½Â¾â€Â¨Ã¥Â¿Ã¥Â§â€ %2C+Ã¥Â  Â°Ã¥Â°Â¦hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela111 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela111 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela111 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela111 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela111 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela111 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl\|Price Ranges=&guestCounts=2&guestCodes=ADULT&propertyIds=75571&city=Goa&numRooms=1&numNigh | http://m.travelpn.com/images/goa/hotel/0/075571/Spa_G_2.jpg |
| leela111 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=75571&city=Goa&num Rooms=1&numNigh | |
| leela111 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela111 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela111 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&chkin=6/8/2013&hashTag=default&hwrc | |
| leela111 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela111 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela111 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela111 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela111 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela111 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela111 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela111 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela111 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| leela111 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela111 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela111 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela111 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela111 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela111 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela111 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela111 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela111 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_130_b-original.jpg |
| leela111 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela111 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | May 30, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela111 | May 30, 2013 to May 31, 2013 | Booking Defendants | www.cheaperthanhotels.com/India/Goa/Leela-Kempinski-Resort-Goa-(The)/Photos | |
| leela111 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |
| leela111 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_130_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela111 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela111 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela111 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela111 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/22/32/2232962228ffb2edc89dc230cdb4a0d6.jpg?../../imagedata/UCHIds/10/4226610/result/3193346_35_PNQ0005G_239_360_17915_IMGC063bff3bd1157a0d0d73f72ca5f9e8e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela111 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/22/32/2232962228ffb2edc89dc230cdb4a0d6.jpg?../../imagedata/UCHIds/10/4226610/result/3193346_35_PNQ0005G_239_360_17915_IMGC063bff3bd1157a0d0d73f72ca5f9e8e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela111 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela111 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Spa-2-DEF.jpg |
| leela111 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Spa-2-DEF.jpg |
| leela111 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela111 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela111 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela111 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela111 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela111 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Cavelossim, India-c56351/2014-01-18/2014-01-19/2guests | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela111 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | |
| leela111 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelosim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela111 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela111 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Spa-2-DEF.jpg |
| leela111 | March 12, 2014 | Booking Defendants | brands.datahc.com/EN/Place/Cavelossim_1.htm#languageCode=EN&currencyCode=AUD&destination-place:Cavelossim&radius | |
| leela111 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | http://media.datahc.com/HI110516655.jpg |
| leela111 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela111 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela111 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Spa-2-DEF.jpg |
| leela111 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locld | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Spa-2-DEF.jpg |
| leela111 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€"Â¾ C | http://media.datahc.com/HI110516655.jpg |
| leela111 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place | |
| leela111 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Place/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-place:Cavelossin C | |
| leela111 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Spa-2-DEF.jpg |
| leela111 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locl Ã¢â€"Â¼ C | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Spa-2-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela129 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela129 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_80_b.jpg |
| leela129 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela129 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela129 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela129 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela129 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&searchDestination=Goa&hotelId=127967&arrival Date03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela129 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela +Goa%2C | 87b.jpg |
| leela129 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela129 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela129 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela129 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela129 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela129 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela129 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela129 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela129 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela129 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela129 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela129 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela129 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela129 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela129 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela129 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela129 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/276/2760388.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela129 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela129 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela129 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela129 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela129 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela129 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela129 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela129 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela129 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela129 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela129 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela129 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela129 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm | |
| leela129 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela129 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela129 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418]2 | |
| leela129 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela129 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela129 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela129 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela129 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela129 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_ | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela129 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela129 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela129 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela129 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!14942!-1!-1 | |
| leela129 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela129 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela129 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela129 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela129 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela129 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela129 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela129 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela129 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela129 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=Omi&Rooms=1&adults_1=1&reti | |
| leela129 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela129 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela129 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela129 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&pageSize | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_t.jpg |
| leela129 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela129 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| leela129 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela129 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela129 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&p | |
| leela129 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&photo=35&cid=100504&hotelID=127967 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Cavelossim+Beach&locale=en_US&room-0-adult-t otal=2&mode=2&mode=2&city=Goa&depart | |
| leela129 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html | |
| leela129 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967 /PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow/hotels/1000000/440000/ 438400/438378/438378_87_b.jpg |
| leela129 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...400/438378/438378_87_b. jpg |
| leela129 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/ove rview?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela129 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/pho tos?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_87_b.jpg |
| leela129 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html | |
| leela129 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=& location=Near+Cavelossim+Beach&locale=en_US&room-0-a dult-total=2&mode=2&mode=2&city=Goa&c | |
| leela129 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/? destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2 235&check | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_87_b.jpg |
| leela129 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html | |
| leela129 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.ht ml | |
| leela129 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html | |
| leela129 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela129 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/43 8378/438378_87_b.jpg |
| leela129 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelected Result.aspx?cQueryGroupID=QG122350410251&cHotelId=2 51654&cCheckinDate=2012-10-23&cCheckoutDate=2 | aff.bstatic.com/images/hotel/max500/276/2760388.jp g |
| leela129 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_ kuxun | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_87_b.jpg |
| leela129 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html | |
| leela129 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid= 4175&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_87_b.jpg |
| leela129 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq =mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2ba FdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela129 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html | |
| leela129 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Cavelossim_1.htm#lan guageCode=EN&currencyCode=USD&destination-city:Cavel ossim&radius=15km&Rooms=1&adults_1=1 | |
| leela129 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2 fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela129 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8Ji pnLmz2lTb3FGs%2f216 | |
| leela129 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ej xUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela129 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3 514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela129 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45 &&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_87_b.jpg |
| leela129 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp %2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela129 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arriv al_date=10%2F10%2F2012&departure_date=1 | |
| leela129 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela129 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en &currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fwww.travelnow.com&request Version=v2&che | |
| leela129 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela129 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela129 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela129 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela129 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€¹Â«Ã£Æ'ä„¢Ã£Æ'Â¥Ã£Æ'Æ'Ã£â€¡šÂ·Ã£Æ'Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela129 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&photo=35&cid=88087&hotelID=127967 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela129 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | July 23, 2012 | Hotels.com GP LLC | www.flysim.com - The Leela Goa OOO Page Info - http://travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&positio | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&photo=35&cid=89429&hotelID=127967 | |
| leela129 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&pl | |
| leela129 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%5bZK%2b | |
| leela129 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela129 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela129 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela129 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela129 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela129 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela129 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela129 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela129 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela129 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US&photo | |
| leela129 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Informati | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilter Multiplier=1&arrivalDate=2012%2F10%2F18&departureDate =2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_87_b.jpg |
| leela129 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela129 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?c=d9db | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_87_b.jpg |
| leela129 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq= ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFd CONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela129 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&ar rival_date=09%2F19%2F2012&departure_date | |
| leela129 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY& arrival_date=10%2F06%2F2012&departure_dat | |
| leela129 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/4 38378/438378_87_b.jpg |
| leela129 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_87_b.jpg |
| leela129 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_dat e=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_87_b.jpg |
| leela129 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=10%2F18%2F | |
| leela129 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |
| leela129 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDat e=10/28/12&Num Rooms=1&gp=111.23 | |
| leela129 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&s location2=110537&arrival_date=09%2F26%2F | |
| leela129 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocat ion2=110537&arrival_date=10%2F19%2F2012 | |
| leela129 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=1279 67&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/43840 0/438378/438378_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela129 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela129 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela129 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela129 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela129 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults_1=1&pageSi | |
| leela129 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela129 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela129 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela129 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela129 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela129 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela129 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=IYpX11Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela129 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela129 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela129 | September 17, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLrSQlb | |
| leela129 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela129 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela129 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela129 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela129 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela129 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela129 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela129 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela129 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela129 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela129 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lnlln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela129 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFlTfr | |
| leela129 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela129 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela129 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela129 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela129 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela129 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela129 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela129 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela129 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela129 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela129 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela129 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHIjonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela129 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â    Á¡Ã¤Â¹Â´Ã¡Ã§Â½¾â€¨Â¥Â¿Ã¤Â§â€ %2C+Ã¤Â    Â°Ã¤Â°Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD85Qs1IHR00Ccdoa1ZuBrL4D%2bBflSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela129 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela129 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela129 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela129 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela129 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela129 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD85Qs1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=301642;label=nbt-accommodations;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2fo6yD12DmSMWEr61|IC | |
| leela129 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela129 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela129 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela129 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela129 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela129 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela129 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela129 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela129 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela129 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08Iniln8ZTpU5EOC5i9mC2JT | |
| leela129 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;si | q-ec.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=160105258 | |
| leela129 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&origin=hp&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-us.html%3Faid %3D346535%3B | |
| leela129 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?sid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela129 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-gb.html%3Faid %3D351695 % 3 Blabel%3DFin | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela129 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela129 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela129 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAIqPsb6Yj4NAdpirTeTITxWv | |
| leela129 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | |
| leela129 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela129 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rl | |
| leela129 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&la | |
| leela129 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | |
| leela129 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | |
| leela129 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela129 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela129 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela129 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/276/2760388.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela129 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela129 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela129 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela129 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/46/c3/46c3b785c5223e5741e23f9cdd807ed0.jpg?../../imagedata/UCHIds/10/4226610/result/120719_3_311889_500_333_42944_IMG661ae2bee53c0e91f76a7901d934d645.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela129 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/4a/b0/4ab00ff6852afled13ec9c77841bc024.jpg?../../imagedata/UCHIds/10/4226610/result/3193346_35_PNQ0005G_350_233_17826_IMG5f9fc416169f1bd409308a458da89d36.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela129 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela129 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |
| leela129 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/276/2760388.jpg |
| leela129 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/276/2760388.jpg |
| leela129 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrTeTITXV | |
| leela129 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-1 | q.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela129 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela129 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela129 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela129 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a2013100209375526f9010221262&plf=PCLN | |
| leela129 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| leela129 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMEIUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela129 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/fa/5a/21/ean-127967-438378_87_b-image.jpg&width=258&height=172 |
| leela129 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela129 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela129 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela129 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | December 11, 2013 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h43837 8.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_87_t.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Goa%2C+India&hotelId=127967&ai | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_87_y.jpg |
| leela129 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |
| leela129 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela129 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| leela129 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2 biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela129 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela129 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela129 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela129 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela129 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela129 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |
| leela129 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_87_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromData Bridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_168_b.jpg |
| leela129 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela129 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_168_b.jpg |
| leela129 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela129 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjOran&propID=22677606&jsk=354a050a334a050a201403141353496 | |
| leela129 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela129 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_168_z.jpg |
| leela129 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_168_b.jpg |
| leela129 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromData Bridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_168_b.jpg |
| leela129 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€"Å¼Ã¢â€"Å¾ C | |
| leela129 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_168_z.jpg |
| leela129 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Å¼ C | |
| leela129 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela129 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700465343 | |
| leela129 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€"Å¼ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela129 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin= Ã¢â€"Å¼ C | q-ec.bstatic.com/images/hotel/max300/276/2760388.jpg |
| leela129 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Å¼ C | |
| leela129 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_168_b.jpg |
| leela129 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_168_b.jpg |
| leela129 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_168_n.jpg |
| leela129 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_168_b.jpg |
| leela129 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_168_n.jpg |
| leela129 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_168_n.jpg |
| leela129 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_168_z.jpg |
| leela129 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_168_b.jpg |
| leela129 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_168_n.jpg |
| leela129 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261083.jpg |
| leela129 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261083.jpg |
| leela129 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261083.jpg |
| leela129 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_203_b.jpg |
| leela129 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725380/xppgn6zmwyrwtgnct28n.jpg |
| leela129 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_b.jpg |
| leela129 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_203_y.jpg |
| leela129 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_b.jpg |
| leela129 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_b.jpg |
| leela129 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/9lxjsa792MFjZpU_ga5l36rhJi4=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/dWJaTC-4iUbnOsSdnYi3MmIy3Fg=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/EsbBn45Z-BxZVnNOOc-GalkLhrQ=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela129 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/f9841da0_y.jpg |
| leela129 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelc Ã¢Ëœâ€˜ 80 | |
| leela129 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId=200805261514037 | |
| leela129 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDateRange[arr]=2020-08-08&aDate Range[dep]=2020- 90 | |
| leela129 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela129 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-141574447?chec | |
| leela129 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢â€"â€˜ 90 | |
| leela129 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢Ëœâ€˜ 90 | |
| leela129 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Hotel-Search?adults=2&d1=2020-06-06&d2=2020-06-07&d | |
| leela129 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela129 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |
| leela129 | July 10, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/WqTCqbbU5_W1WEnOdGPqSSUXFyo=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | August 13, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/ | https://thumbnails.trvl-media.com/WqTCqbbU5_W1WEnOdGPqSSUXFyo=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_b.jpg |
| leela129 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/NLcDxhIA_dQoVYvoKAK2LBUc9eU=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/vRgBfYQac0sTW6_MpZNlFoR4x30=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/WqTCqbbU5_W1WEnOdGPqSSUXFyo=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525.jpg |
| leela129 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B.jpg |
| leela129 | February 25, 2022 to March 16, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_b.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_b.jpg |
| leela129 | February 25, 2022 to March 16, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | March 17, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela129 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information? 80 | |
| leela129 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2 | |
| leela129 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela129 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378 | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg?impolicy |
| leela129 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg?impolicy | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg?impolicy |
| leela129 | April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela129 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Info | |
| leela129 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela129 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/d1/09/d10982a6f9b6fbe5b3139bb3c60c01299988 | https://cdn.worldota.net/t/1024x768/content/d1/09 /d10982a6f9b6fbe5b3139bb3c60c01299988f5c9.jpeg |
| leela129 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/d1/09/d10982a6f9b6fbe5b3139bb3c60c01299988 | https://cdn.worldota.net/t/1024x768/content/d1/09/d10982a6f9b6fbe5b3139bb3c60c01299988 |
| leela129 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/d1/09/d10982a6f9b6fbe5b3139bb3c60c01299988f5 | https://cdn.worldota.net/t/240x240/content/d1/09 /d10982a6f9b6fbe5b3139bb3c60c01299988f5c9.jpeg |
| leela129 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/240x240/content/d1/09/d10982a6f9b6fbe5b3139bb3c60c01299988f5 | https://cdn.worldota.net/t/240x240/content/d1/09/d10982a6f9b6fbe5b3139bb3c60c01299988f5.jpeg |
| leela129 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the | |
| leela129 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749&C | |
| leela129 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=60477498 | |
| leela129 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=60477498 | |
| leela129 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | b3c60c01299988f5c9.jpeg X |
| leela129 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg?impolicy | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg?impolicy |
| leela129 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho127967/?q-check-out=2022-07-09&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela129 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg |
| leela129 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220u10000000olvho8A6B_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220u10000000olvho8A6B_W_1080_808_R5_D.jpg |
| leela129 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkIn=2022-07-30&checkOut=2022-0 | |
| leela129 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkin=2022-08-06&checkOut=2022-0 | |
| leela129 | June 29, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/3e20894c_z.jpg |
| leela129 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u100000000lvh08A6B_Z_1080_808_R5_D.jpg | |
| leela129 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u100000000lvh08A6B_Z_1080_808_R5_D.jpg | |
| leela129 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u10000000olvh08A6B_Z_1080_808_R5_D.jpg | |
| leela129 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u10000000olvh08A6B_Z_1080_808_R5_D.jpg | |
| leela129 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg |
| leela129 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg |
| leela129 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_Z_1080_808_R5_D.jpg |
| leela129 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_Z_1080_808_R5_D.jpg |
| leela129 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela129 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-30&check | |
| leela129 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela129 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkIn=2022-07-30&check | |
| leela129 | December 20, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://ru.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525.jpg |
| leela129 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_Q70.jpg |
| leela129 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_R5.webp |
| leela129 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg |
| leela129 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_Q70.jpg |
| leela129 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_R5.webp |
| leela129 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela129 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_Q70.jpg |
| leela129 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_R5.webp |
| leela129 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg |
| leela129 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_Q70.jpg |
| leela129 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_R5.webp |
| leela129 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg |
| leela129 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_Q70.jpg |
| leela129 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_600_360_R5.webp |
| leela129 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220u10000000olvho8A6B_R_800_525_R5_D.jpg |
| leela130 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_161_b.jpg |
| leela130 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_161_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela130 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_161_b.jpg |
| leela130 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela130 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_161_z.jpg |
| leela130 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_161_b.jpg |
| leela130 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2\| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_161_b.jpg |
| leela130 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_161_z.jpg |
| leela130 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela130 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€"Â¼ C | |
| leela130 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¾ C | |
| leela130 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2\|\| C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_161_b.jpg |
| leela130 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_161_b.jpg |
| leela130 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_161_n.jpg |
| leela130 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_161_b.jpg |
| leela130 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_161_n.jpg |
| leela130 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_161_n.jpg |
| leela130 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_161_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela130 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_161_b.jpg |
| leela130 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_161_n.jpg |
| leela130 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.h tml | http://q-ec.bstatic.com/images/hotel/max400/342/342 61081.jpg |
| leela130 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.e n-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61081.jpg |
| leela130 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=35 2179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe 0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261081 .jpg |
| leela130 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leel a-kempinski-goa.html?aid=340654&label=SearchPage18795 028 | http://r-ec.bstatic.com/images/hotel/max400/342/342 61081.jpg |
| leela130 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438 378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_161_z.jpg |
| leela130 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34 261081.jpg |
| leela130 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/max400/342/342 61081.jpg |
| leela130 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/840x460/342/34 261081.jpg |
| leela130 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/342 61081.jpg |
| leela130 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max1024x768/34 2/34261081.jpg |
| leela130 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max1024x768/342 /34261081.jpg |
| leela130 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/342/34261 081.jpg |
| leela130 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/3 42/34261081.jpg |
| leela130 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261081.jpg |
| leela130 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/3 42/34261081.jpg |
| leela130 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34 261081.jpg |
| leela130 | August 31, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g775971-d4818 25-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District _Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0e/7 c/03/90/view-from-the-royal-villa.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela130 | August 31, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g775971-d4818 25-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District _Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0e/7 c/03/90/view-from-the-royal-villa.jpg |
| leela130 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/34 2/34261081.jpg |
| leela130 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34 261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/3 42/34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 42/34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/3 42/34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 42/34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1024x768/3 42/34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 42/34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/3 42/34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 42/34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/342 /34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/342/ 34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/342/34261 081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/3 42/34261081.jpg |
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/3 42/34261081.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela130 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261081.jpg |
| leela130 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261081.jpg |
| leela130 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261081.jpg |
| leela130 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261081.jpg |
| leela130 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261081.jpg |
| leela130 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/34261081.jpg |
| leela130 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | https://q-xx.bstatic.com/images/hotel/max500/342/34261081.jpg |
| leela130 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o= |
| leela130 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261081.jpg |
| leela130 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261081.jpg |
| leela130 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261081.jpg |
| leela130 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261081.jpg |
| leela130 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/342/34261081.jpg |
| leela130 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261081.jpg |
| leela130 | January 31, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0e/7c/03/90/view-from-the-royal-villa.jpg |
| leela130 | January 31, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0e/7c/03/90/view-from-the-royal-villa.jpg |
| leela130 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261081.jpg |
| leela130 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261081.jpg |
| leela130 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-10 | https://q-ak.bstatic.com/images/hotel/max1024x768/342/34261081.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela130 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://r-ak.bstatic.com/images/hotel/max400/342/34261081.jpg |
| leela130 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel â¢ÈœÂ  80 | |
| leela130 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim? â¢ÈœÂ  80 | |
| leela130 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela130 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela130 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela130 | October 15, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa/ | https://ak-d.tripcdn.com/images/220l1f000001g19pn4C14_R_800_525.jpg |
| leela130 | October 26, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l1f000001g19pn4C14_R_800_525.jpg |
| leela130 | November 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/?city=36115 | https://ak-d.tripcdn.com/images/220l1f000001g19pn4C14_R_800_525.jpg |
| leela130 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261081.jpg |
| leela130 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261081.jpg |
| leela130 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261081.jpg |
| leela130 | December 22, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l1f000001g19pn4C14_R_800_525.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela130 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela130 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela130 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen1 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 tion: Highly rated by recent |
| leela130 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en-us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label 3 | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela130 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 | |
| leela130 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 90 | |
| leela130 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela130 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e | |
| leela130 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?quid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e | |
| leela130 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAp | |
| leela130 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileApp | |
| leela130 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela130 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela130 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_800_525_R5_D.jpg |
| leela130 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_600_360_Q70.jpg |
| leela130 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_800_525_R5_D.jpg |
| leela130 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_600_360_Q70.jpg |
| leela130 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_800_525_R5_D.jpg |
| leela130 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_600_360_Q70.jpg |
| leela130 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_800_525_R5_D.jpg |
| leela130 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_600_360_Q70.jpg |
| leela130 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_800_525_R5_D.jpg |
| leela130 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_600_360_Q70.jpg |
| leela130 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02267120009gmut2j3577_R_800_525_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela132 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1513586364/j03hkgh4ui3tzvah7jpe.jpg |
| leela132 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_b.jpg |
| leela132 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela132 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d73670ce_y.jpg |
| leela132 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela132 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela132 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | |
| leela132 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |
| leela132 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |
| leela132 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |
| leela133 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela133 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela133 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela133 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela133 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela133 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela133 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela133 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela133 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city_miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela133 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela133 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela133 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela133 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela133 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela133 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela133 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_7_theleelahotelgoa | |
| leela133 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela133 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela133 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela133 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela133 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela133 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela133 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela133 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela133 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela135 | March 11, 2014 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secure Url From DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela135 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3Â¢â€Â¼ C gGoogle | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela135 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€Â¼ C | |
| leela135 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Â¢â€Â¾ C | |
| leela135 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || Ã¢â€Â¼ C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela135 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725387/dy8sthk1xizmtxtjgwkm.jpg |
| leela135 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_173_y.jpg |
| leela135 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_b.jpg |
| leela135 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_173_z.jpg |
| leela135 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela135 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_b.jpg |
| leela135 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_b.jpg |
| leela135 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela135 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/5abUImpkh9XnuDONdty3qcDYGy0=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela135 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/BjgDX26pEiPkuop0gZUpgekOTQc=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/D7GZcTBcor7Qm-Vxy1imMk8TUZc=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela135 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel | |
| leela135 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/db551f90_z.jpg |
| leela135 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢ÊœÂ  80 | |
| leela135 | May 2, 2020 to June 1, 2020 | Trivago N.V. | https://www.trivago.com/?aDate Range [arr]=2020-08-08&aDate Range[dep]=2020 | |
| leela135 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela135 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela135 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform | |
| leela135 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢Êœâ€˜ 90 | |
| leela135 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela135 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/b289e578-bbd9-4ae9-9426-31d85ec087fc/1120x700?op=fit |
| leela135 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticontent.com/media/pictures/b289e578-bbd9-4ae9-9426-31d85ec087fc/1120x700?op=fit |
| leela135 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |
| leela135 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela136 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela136 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela136 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela136 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela136 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela136 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela136 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela136 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | http://images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela136 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela136 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela136 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/india/cavelossim/the-leela-kempinski-goa-hotel/579/book?arrival_date=2012-04-18&departure_date=2012-04-19&peo | |
| leela136 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela136 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela136 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela136 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_18_theleelahotelgoa | |
| leela136 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/037000/037086E.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela136 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela136 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela136 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela136 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela136 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela136 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela136 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/037000/037086E.jpg |
| leela136 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela136 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela136 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela136 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela136 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela136 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela138 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela138 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela138 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela138 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm | |
| leela138 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela138 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=0mi&Rooms=1&adults_1=1&reti | |
| leela138 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela138 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela138 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1 | |
| leela138 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&p | |
| leela138 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela138 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela138 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela138 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela138 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela138 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela138 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela138 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela138 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela138 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela138 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela138 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela138 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela138 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela138 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela138 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela138 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela138 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela138 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela138 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela138 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela138 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela138 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela138 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela138 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela138 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela138 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela138 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela138 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela138 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela138 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela138 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12lKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela138 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela138 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela138 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela138 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela138 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpXI1Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela138 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela138 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela138 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela138 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=FqZhzWBNzrOgOmd1wJVKfoxQ6jHXRx8jdokkUhJCVwdDbcCUCdk8JipnLmz2lTb31B2kLrSQlblC | |
| leela138 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=g30kXLGIY60w0xsEF7SJCI%2fzipDnZGfY43Kj5iM75RdDbcCUCdk8JipnLmz2lTb31B2kLrSQlblC91 | |
| leela138 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela138 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela138 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela138 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela138 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela138 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela138 | November 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela138 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Leela+Goa-ch_ra-hid_50994.html?seite=6#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6377323.jpg |
| leela138 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela138 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela138 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela138 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD85Os1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela138 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela138 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD85Os1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela138 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÂ   Â±yD12DmSMWEr61IIC | |
| leela138 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD85Os1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela138 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela138 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela138 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela138 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela138 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12bheqjZVAlqPsb6Yj4NAdpirTeTlTxWv | |
| leela138 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela138 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela138 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela138 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/27/9f/279f6e8973bd9dd4cb1281b5ff94f785.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_800_334_113817 VAID 578Seq7IMGf52d188ac45e53d115613fa74ace6a82.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela138 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/bf/89/bf89744fe72ab88ea1b550485a5b9f4b.jpg?../../imagedata/UCHIds/10/4226610/result/3193346_35_PNQ0005G_350_233_25246_IMGC60732a9e957ad35375749f00d24dfbc.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela138 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela138 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela138 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/cd/61/c2/agoda-43797-43797_110530171930655-image.png&width=241&height=181 |
| leela138 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-h56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela138 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela138 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela138 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela138 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela138 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€"Â¾ C | http://media.datahc.com/HI110516676.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela138 | July 9, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/cavelossim-goa-hotels-16345?eng=lm | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/40000/THB_999_H40051.jpg |
| leela138 | July 9, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/urlaub-indien-goa-360?eng=lm&pa=2 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/40000/THB_999_H40051.jpg |
| leela138 | September 20, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/cavelossim-goa-hotels-16345 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/40000/THB_999_H40051.jpg |
| leela138 | September 20, 2015 | Amadeus North America, Inc. | http://www.nix-wie-weg.de/cavelossim-goa-hotels-16345?pa=2 | http://de.images.traveltainment.eu/images/content/booking_thumbs_gr/40000/THB_999_H40051.jpg |
| leela139 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-01-beach-dining-night.jpg |
| leela139 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-01-beach-dining-night.jpg |
| leela139 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-leela-goa | cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-01-beach-dining-night.jpg |
| leela139 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela139 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela139 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela139 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela139 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela139 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela139 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela139 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela139 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7d/f7/7df721cd62a8be5cd84e94e8eadd1037.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_239_15752_IMG0cd6831e4fd406f6e8c7790fe2acf45f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela139 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/7d/f7/7df721cd62a8be5cd84e94e8eadd1037.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_239_15752_IMG0cd6831e4fd406f6e8c7790fe2acf45f.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela139 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela139 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | |
| leela139 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela139 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela139 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela139 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela139 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela139 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/115071.jpg |
| leela139 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363?arrDate&depDate&nA=1&nC=0 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/115071.jpg |
| leela139 | March 8, 2015 | Tablet LLC | https://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/115071.jpg |
| leela139 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/115071.jpg |
| leela139 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363?page=1&sort=recent&tab=reviews | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/115071.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela139 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela140 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela140 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela140 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_94_b.jpg |
| leela140 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela140 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela140 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela140 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela140 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela140 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela140 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela140 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa,IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela140 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&searchDestination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela140 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela +Goa%2C | |
| leela140 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_84_b.jpg |
| leela140 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela140 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela140 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela140 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela140 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela140 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela140 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela140 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela140 | March 14, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela140 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela140 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela140 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela140 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela140 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela140 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela140 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela140 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela140 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela140 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela140 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela140 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela140 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela140 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela140 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela140 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela140 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela140 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela140 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela140 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela140 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela140 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |
| leela140 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| leela140 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela140 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/037000/037086F.jpg |
| leela140 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela140 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela140 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela140 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/037000/037086F.jpg |
| leela140 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela140 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | http://images.travelnow.com/hotelimages/s/037000/037086F.jpg |
| leela140 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela140 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 26, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?Search Details=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!149421-11-1 | |
| leela140 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela140 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela140 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela140 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela140 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela140 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela140 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela140 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela140 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela140 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378 | |
| leela140 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela140 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela140 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela140 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela140 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela140 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela140 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela140 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela140 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | May 23, 2012 | FSA Travel, LLC | www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_15_theleelahotelgoa | |
| leela140 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alhnd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_t.jpg |
| leela140 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela140 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.traveln | |
| leela140 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela140 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 23, 2012 | Hotels.co.uk GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela140 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...400/438378/438378_92_b.jpg |
| leela140 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela140 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela140 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_92_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f674191235&&chkin=08/08/2012&hwrqCacheKey | |
| leela140 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela140 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela140 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela140 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ’â¸¢Ã£Æ’ÂÃ£Æ’Æ’Ã£â€šÂ·Ã£Æ’Â &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela140 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela140 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela140 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela140 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela140 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela140 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| leela140 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela140 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela140 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |
| leela140 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| leela140 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela140 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela140 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela140 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela140 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela140 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela140 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Cavelossim%2C+India&slocation2=2734820&arrival_date=10%2F22%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=10%2F18%2F2012&d | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela140 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela140 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults_1=1&pageSi | |
| leela140 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela140 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela140 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela140 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Area/Goa_1.htm#languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1=1&pageSize=25&p | |
| leela140 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela140 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela140 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela140 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela140 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&r | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_92_b-original.jpg |
| leela140 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela140 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela140 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela140 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela140 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela140 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â Â¡Ã¤Â¹ÂÃ§Â½Â¼Â€Â¨Â¥Â¿Â¥Â§Â€%2C+Â¥Â Â°Â¥Â°Â¨&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela140 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela140 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela140 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela140 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&chkin=08/04/2013&hwrqCacheKey | |
| leela140 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela140 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&chkin=6/8/2013&hashTag=default&hwrc | |
| leela140 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela140 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela140 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela140 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela140 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela140 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela140 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela140 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela140 | May 2, 2013 | Travix Travel USA Inc. | hotels.vliegwinkel.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/36/6098/79572/79572-438378_92_b-original.jpg |
| leela140 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela140 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela140 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela140 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela140 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela140 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela140 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela140 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela140 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3d/93/3d93f2f0a2248d39ceb3add03e439d85.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_800_522_125899 VAID 332Seq6IMG38acd70e90cae0f6ede3f24d7b3eac37.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela140 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/3d/93/3d93f2f0a2248d39ceb3add03e439d85.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_800_522_125899_VAID 332Seq6IMG38acd70e90cae0f6ede3f24d7b3eac37.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela140 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela140 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela140 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela140 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela140 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela140 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela140 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | |
| leela140 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela140 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela140 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela140 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | December 11, 2013 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_t.jpg |
| leela140 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Goa%2C+India&hotelId=127967&ai | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_y.jpg |
| leela140 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela140 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela140 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela140 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela140 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela140 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela140 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela140 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_y.jpg |
| leela140 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516731.jpg |
| leela140 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â‚¬Â¾ C | |
| leela140 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â‚¬Â¼ C gGoogle | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â‚¬Â¼Ã¢â‚¬Â¼ C | |
| leela140 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_92_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela140 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€Â¼ C | |
| leela140 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€Â¼ C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_n.jpg |
| leela140 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_n.jpg |
| leela140 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_n.jpg |
| leela140 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_y.jpg |
| leela140 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_b.jpg |
| leela140 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_92_n.jpg |
| leela140 | August 31, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0e/7c/03/95/susegado-restaurant.jpg |
| leela140 | August 31, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0e/7c/03/95/susegado-restaurant.jpg |
| leela140 | January 31, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0e/7c/03/95/susegado-restaurant.jpg |
| leela140 | January 31, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0e/7c/03/95/susegado-restaurant.jpg |
| leela140 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela140 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela140 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela140 | August 11, 2022 | FSA Travel, LLC | www.fivestaralliance.com | |
| leela141 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c7/74/c7741c37a1c2fb59483a61ddfc6e1489.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_232_9449_IMG5236e7b8a35bf520b5cb5feecf926768.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela141 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/c7/74/c7741c37a1c2fb59483a61ddfc6e1489.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_232_9449_IMG5236e7b8a35bf520b5cb5feecf926768.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela143 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela143 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |
| leela143 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela143 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela143 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | http://q.bstatic.com/images/hotel/max300/276/2760379.jpg |
| leela143 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela143 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBooking Form;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela143 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/418/4181642.jpg |
| leela143 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/4181642.jpg |
| leela143 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela143 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/418/4181642.jpg |
| leela143 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/418/4181642.jpg |
| leela143 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/4181642.jpg |
| leela143 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela143 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a12825 dec;checkin=2012-04-18;checkout=20 | |
| leela143 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/City/Cavelossim_1.htm | |
| leela143 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337189;label=searchbox325x311;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/418/4181642.jpg |
| leela143 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/418/4181642.jpg |
| leela143 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181642.jpg |
| leela143 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012-04-18;checkout=2012-0 | |
| leela143 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/418/4181642.jpg |
| leela143 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=0mi&Rooms=1&adults_1=1&reti | |
| leela143 | May 12, 2012 | Booking Defendants | www.booking.us.org/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&pageSize | |
| leela143 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1&p | |
| leela143 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela143 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela143 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela143 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela143 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela143 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG122350410251&cHotelId=251654&cCheckinDate=2012-10-23&cCheckoutDate=2 | aff.bstatic.com/images/hotel/max500/418/4181642.jpg |
| leela143 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela143 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela143 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela143 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/City/Cavelossim_1.htm#languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1=1 | |
| leela143 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela143 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela143 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela143 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela143 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela143 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0 gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela143 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=14%2b4tUeP8kFj3 LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela143 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m Bf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2 baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela143 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tu nNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2fawe GGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela143 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=d04cT719E2 piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8Ji pnLmz21Tb3pMZJfa4ZCC | |
| leela143 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=F bBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK% 2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela143 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=k We3Jq172RhNGpq950fBM66Yx9VQ%2bjfs RDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela143 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m Bf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2 baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela143 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela143 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=k We3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFd CONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela143 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_g oa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWF tqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela143 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela143 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=m Bf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2 baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela143 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq= ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFd CONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela143 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela143 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela143 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12IKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela143 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela143 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7dl|F8R11qjs41%2flmCyQ1aNWSJl1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela143 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela143 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela143 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpXl1Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela143 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela143 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela143 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela143 | September 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=1iLAwYyBiAyk6417KfHgdD0ELVINUh%2fssKDVRNq%2fbjVDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela143 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1|HRO0Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela143 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela143 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela143 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela143 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela143 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTlC%2b6qYMMe3fX7ndPk42 | |
| leela143 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Leela+Goa-ch_ra-hid_50994.html?seite=5#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2277/11388872.jpg |
| leela143 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |
| leela143 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela143 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela143 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTlC%2b6qYMMe3fX7 | |
| leela143 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela143 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela143 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGcx0%2foÃ   Â±yD12DmSMWEr61IIC | |
| leela143 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjiABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela143 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela143 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela143 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABluEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela143 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela143 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAlqPsb6Yj4NAdpirTeTlTxWv | |
| leela143 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela143 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela143 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela143 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/02/3c/023c6079dc7c38e4bec9fb330a671a75.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_353_246_20345_VAID361Seq14IMGd79590cc43de0cfled885669bc97d1b6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/02/3c/023c6079dc7c38e4bec9fb330a671a75.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_353_246_20345_VAID361Seq14IMGd79590cc43de0cfled885669bc97d1b6.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela143 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela143 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela143 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnIHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |
| leela143 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgI1Ins3cHpPApuYMe4NAdnplrTeTITXV | |
| leela143 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela143 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela143 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela143 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela143 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMElUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela143 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | |
| leela143 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela143 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela143 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |
| leela143 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela143 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2 biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela143 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela143 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl Ã¢Å°Â° Ã¢â€°Å¾ C | http://img.agoda.net/distribution/transasia/images/header2.jpg |
| leela143 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela143 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela143 | February 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela143 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela143 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela143 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjOran&propID=22677606&jsk=354a050a334a050a201403141353496 | |
| leela143 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/92/59/92593ff7dc051d3ffc383c13a80dfcfa2small.jpg |
| leela143 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_149_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516713.jpg |
| leela143 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_149_b.jpg |
| leela143 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€Â¼ C | |
| leela143 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela143 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€Â¼ C | |
| leela143 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela143 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2â€Â¾ C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_197_b.jpg |
| leela143 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2|| C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_149_b.jpg |
| leela143 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_149_b.jpg |
| leela143 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_149_n.jpg |
| leela143 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_197_b.jpg |
| leela143 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_197_n.jpg |
| leela143 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_149_b.jpg |
| leela143 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_149_n.jpg |
| leela143 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_197_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_197_n.jpg |
| leela143 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_149_n.jpg |
| leela143 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_149_z.jpg |
| leela143 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_197_n.jpg |
| leela143 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_197_z.jpg |
| leela143 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_149_b.jpg |
| leela143 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_149_n.jpg |
| leela143 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_197_b.jpg |
| leela143 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h4383 78.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_197_n.jpg |
| leela143 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.h tml | http://q-ec.bstatic.com/images/hotel/max400/342/342 61089.jpg |
| leela143 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.e n-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61089.jpg |
| leela143 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=35 2179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe 0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261089 .jpg |
| leela143 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leel a-kempinski-goa.html?aid=340654&label=SearchPage18795 028 | http://q-ec.bstatic.com/images/hotel/max400/342/342 61089.jpg |
| leela143 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438 378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_197_z.jpg |
| leela143 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438 378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_202_y.jpg |
| leela143 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61089.jpg |
| leela143 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/840x460/342/342 61089.jpg |
| leela143 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/342 61089.jpg |
| leela143 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/342/342 61089.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | November 24, 2017 | Dotdash Meredith, Inc. | http://okik.us | https://fthmb.tqn.com/xfhMx2e8s2alfNapTpedcg40uyI=/960x0/filters:no_upscale()/34261089-57334f553df78c6bb06f9fc3.jpg |
| leela143 | December 10, 2017 | Dotdash Meredith, Inc. | http://bestplace.famososhot.us/best-place-to-stay-in-goa-october/ | https://fthmb.tqn.com/xfhMx2e8s2alfNapTpedcg40uyI=/960x0/filters:no_upscale()/34261089-57334f553df78c6bb06f9fc3.jpg |
| leela143 | December 12, 2017 | Dotdash Meredith, Inc. | http://verdantstudios.com/luxury-beach-resorts-in-goa.html | https://fthmb.tqn.com/xfhMx2e8s2alfNapTpedcg40uyI=/960x0/filters:no_upscale()/34261089-57334f553df78c6bb06f9fc3.jpg |
| leela143 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | March 9, 2018 | Dotdash Meredith, Inc. | https://vacation.picinc.us/cheap-vacation-resorts/ | https://fthmb.tqn.com/xfhMx2e8s2alfNapTpedcg40uyI=/960x0/filters:no_upscale()/34261089-57334f553df78c6bb06f9fc3.jpg |
| leela143 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261089.jpg |
| leela143 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438378/438378_202_y.jpg |
| leela143 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | June 13, 2018 | TripAdvisor LLC | https://www.only-apartments.it/agonda-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-b6fc89f1-ef11-4b3b-9058-debc38859efc.jpg |
| leela143 | June 13, 2018 | TripAdvisor LLC | https://www.only-apartments.it/agonda-india | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-b6fc89f1-ef11-4b3b-9058-debc38859efc.jpg |
| leela143 | June 13, 2018 | TripAdvisor LLC | https://www.only-apartments.it/appartamenti-goa-india.a.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-b6fc89f1-ef11-4b3b-9058-debc38859efc.jpg |
| leela143 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | June 16, 2018 | TripAdvisor LLC | https://www.only-apartments.it/canacona-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-b6fc89f1-ef11-4b3b-9058-debc38859efc.jpg |
| leela143 | June 16, 2018 | TripAdvisor LLC | https://www.only-apartments.it/cavelossim/the-leela-goa-771414 | https://images.cerbium.cloud/migoa/tr:n-big/pictures/28/84/90/20001575908428-b6fc89f1-ef11-4b3b-9058-debc38859efc.jpg |
| leela143 | June 16, 2018 | TripAdvisor LLC | https://www.only-apartments.it/cavelossim/the-leela-goa-771414 | https://images.cerbium.cloud/migoa/tr:n-medium/pictures/28/84/90/20001575908428-b6fc89f1-ef11-4b3b-9058-debc38859efc.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_149_b.jpg |
| leela143 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_202_b.jpg |
| leela143 | June 19, 2018 | TripAdvisor LLC | https://www.only-apartments.it/cavelossim-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-b6fc89f1-ef11-4b3b-9058-debc38859efc.jpg |
| leela143 | June 19, 2018 | TripAdvisor LLC | https://www.only-apartments.it/varca-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-b6fc89f1-ef11-4b3b-9058-debc38859efc.jpg |
| leela143 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725378/eaogfe9puyepyaflzbcj.jpg |
| leela143 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725391/tojh8jl1cqwj2czko7xz.jpg |
| leela143 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261089.jpg |
| leela143 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_149_z.jpg |
| leela143 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_149_y.jpg |
| leela143 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261089.jpg |
| leela143 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261089.jpg |
| leela143 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261089.jpg |
| leela143 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/34261089.jpg |
| leela143 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | https://q-xx.bstatic.com/images/hotel/max500/342/34261089.jpg |
| leela143 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o= |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_202_b.jpg |
| leela143 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_202_y.jpg |
| leela143 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/342/34261089.jpg |
| leela143 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bb057cc6_y.jpg |
| leela143 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bb057cc6_y.jpg |
| leela143 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bb057cc6_y.jpg |
| leela143 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bb057cc6_y.jpg |
| leela143 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bb057cc6_y.jpg |
| leela143 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bb057cc6_y.jpg |
| leela143 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/bb057cc6_y.jpg |
| leela143 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max400/342/34261089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-10 | https://r-ak.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://q-ak.bstatic.com/images/hotel/max400/342/34261089.jpg |
| leela143 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelc = 80 | |
| leela143 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim? Ã¢Ëœ    80 | |
| leela143 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela143 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela143 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/74b77d69-87d6-459e-ac8c-949b8574f001/1120x700?op=fit |
| leela143 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela143 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela143 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticontent.com/media/pictures/74b77d69-87d6-459e-ac8c-949b8574f001/1120x700?op=fit |
| leela143 | October 15, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525.jpg |
| leela143 | October 26, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525.jpg |
| leela143 | November 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/?city=36115 | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525.jpg |
| leela143 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261089.jpg |
| leela143 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261089.jpg |
| leela143 | December 22, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525.jpg |
| leela143 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 Ã¢â€"â€° 80 | |
| leela143 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525.jpg |
| leela143 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF.jpg |
| leela143 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela143 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261089.jpg?k=748748e3ab29ccd00cb55ab0a2d32c53461 Se7375bb4fd748d772b2408e00b&o=&p=1 |
| leela143 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen1 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 Highly rated by recent |
| leela143 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |
| leela143 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |
| leela143 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en-us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d32c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/13/81/1381e2b7c37494e6675a905d267ff4c286f475 | https://cdn.worldota.net/t/1024x768/content/13/81 / 1381e2b7c37494e6675a905d267ff4c286f475ea.jpeg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/13/81/1381e 2b7c37494e6675a905d267ff4c286f475 | https://cdn.worldota.net/t/1024x768/content/13/81/13 81e2b7c37494e6675a905d267ff4c286f475.jpeg |
| leela143 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the | |
| leela143 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=6047749&C | |
| leela143 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=60477498 | |
| leela143 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid737 9528/the_leela_goa/?q=60477498 | |
| leela143 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-g b.html?aid=857789&label B | https://t-cf.bstatic.com/xdata/images/hotel/max1024x 768/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d 32c5346115e7375bb4fd748d7172b2408e00b&o=&hp= 1 |
| leela143 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d3 2c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/34261089.jpg?k=7d8748e3ab29ccd006b55ab0a2d3 2c5346115e7375bb4fd748d7172b2408e00b&o=&hp=1 |
| leela143 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=202 2-04-30&checkout=2022-05 90 | |
| leela143 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?fin al PriceView=1&isShowMobileAppl | |
| leela143 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?fin alPriceView=1&isShowMobileAppl | |
| leela143 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60- a84d-559d051c0d29&asq=e | |
| leela143 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?fin alPriceView=1&isShowMobile App | |
| leela143 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?fin alPriceView=1&isShowMobileAppl | |
| leela143 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 05d267ff4c286f475ea.jpeg X |
| leela143 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220a0z000000muu7s23E F_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220a0z000000muu7s 23EF_R_800_525_R5_D.jpg |
| leela143 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/220a0z000000muu7s2 3EF_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/220a0z000000muu 7s23EF_W_1080_808_R5_D.jpg |
| leela143 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&che ckIn=2022-07-30&checkOut=2022-0 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkin=2022-08-06&checkOut=2022-0 | |
| leela143 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525_R5_D.jpg |
| leela143 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_Z_1080_808_R5_D.jpg |
| leela143 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_Z_1080_808_R5_D.jpg |
| leela143 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela143 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela143 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-30&check | |
| leela143 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela143 | December 20, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://ru.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525.jpg |
| leela143 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_600_360_Q70.jpg |
| leela143 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525_R5_D.jpg |
| leela143 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_600_360_Q70.jpg |
| leela143 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela143 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_600_360_Q70.jpg |
| leela143 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525_R5_D.jpg |
| leela143 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_600_360_Q70.jpg |
| leela143 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525_R5_D.jpg |
| leela143 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_600_360_Q70.jpg |
| leela143 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525_R5_D.jpg |
| leela143 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_600_360_Q70.jpg |
| leela143 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220a0z000000muu7s23EF_R_800_525_R5_D.jpg |
| leela144 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=125146&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300651 | |
| leela144 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelPolygon.do;jsessionid=EBD155B0B8F370A4CFBC2B489DF7B9DF.p0742?showMap=0&opaqueTabSelected=0 | |
| leela144 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela144 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela144 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela144 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela144 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela144 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela144 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela144 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelAvailability.do;jsessionid=E245A08DBD7B8952FFDC077BCC826D9A.p0613?Service=TRAVELOCITY&SEQ=133018809524812520128 | |
| leela144 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela144 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa,IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |
| leela144 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&searchDestination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela144 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela +Goa%2C | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela144 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela144 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_108_b.jpg |
| leela144 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela144 | February 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=320941;label=rynr-sb;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-11 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-leela-kempinski/rates | |
| leela144 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela144 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=327818;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-12; checkout=2012-0 | |
| leela144 | March 1, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338300;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;checkin=2012-04-20;checkout=2012-0 | |
| leela144 | March 1, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324348;label=layer_search_B;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1 | |
| leela144 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela144 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela144 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela144 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela144 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela144 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela144 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela144 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| leela144 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333474;label=HomeBookingForm;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=7129 | |
| leela144 | March 18, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=4ac1c6de306801 | http://r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela144 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela144 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela144 | March 19, 2012 to July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?label=amalta-planbook-hotellink-en;sid=74901ae3522e981377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela144 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela144 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela144 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;srfid=035a045afe2159833f9e7549c | http://r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela144 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela144 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/276/2764955.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_k empinski_goa_hotel.html | |
| leela144 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela144 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43 8378/crti=4/hotel-pictures | |
| leela144 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=43837 8/crti=4/hotel-pictures | |
| leela144 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski-goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a1 2825 goa;checkin=2012-04-18;checkout=20 | |
| leela144 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438 378/crti=4/hotel-pictures | |
| leela144 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=337189;label=searchbox325x311;sid=efab4c4a37f dcdc9e625dfaff8f55a56;dcid=1;checkin=2 | http://r.bstatic.com/images/hotel/max300/276/276495 5.jpg |
| leela144 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=342300;label=hoteltab_no;sid=efab4c4a37fdcdc9e 625dfaff8f55a56;dcid=1;checkin=2012-04 | http://r.bstatic.com/images/hotel/max300/276/276495 5.jpg |
| leela144 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.h tml?aid=332065;label=tap-FTUSEN-US;sid=efab4c4a37fdcd c9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/276495 5.jpg |
| leela144 | March 21, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html ?aid=315947;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid =1;checkin=2012-04-18;checkout=2012-0 | |
| leela144 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela144 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_k empinski_goa_hotel.html | |
| leela144 | March 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_84_b.jpg |
| leela144 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=684275c8-6bed-417f-882f-00cffbdc703 4&&chkin=18/04/2012&hashTag=defaulti | |
| leela144 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.H otel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe 2&&chkin=18/04/12&hashTag=default&h | |
| leela144 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | March 24, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;label=searchbox335x150;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=1;checkin=2012 | http://r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af-1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela144 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| leela144 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela144 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela144 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela144 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela144 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela144 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela144 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!149421-11-1 | |
| leela144 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| leela144 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela144 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela144 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela144 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela144 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela144 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Hotel-Search?rfrr=HOT.InfoSite.HotelWizard.SearchForHotelsButton&c=ed6540a1-98fd-4742-9b7d-17df73fe68da&c=ed6540a1-98fd-4742-9b | |
| leela144 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela144 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela144 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela144 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela144 | April 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338032;sid=efab4c4a37fdcdc9e625dfaff8f55a56;dcid=0;checkin=2012-04-18;checkout=201 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela144 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-06-villa-pathway-night.jpg |
| leela144 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela144 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela144 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela144 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | April 23, 2012 | Booking Defendants | cheaphotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=340097&checkin_monthday=09&checkin_year_month=2012-05&checkout_monthday=10&ch | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 23, 2012 | Booking Defendants | hotels.easyjet.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347810;label=easy-homepage-navtab-hotels;sid=2683fdaad0b5f8e201db7ad985759780;dcid=1 | http://r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 23, 2012 | Booking Defendants | hotels.yayhotels.com/hotel/in/the-leela-kempinski-goa.html?aid=339944&checkin_monthday=06&checkin_year_month=2012-05&checkout_monthday=07&checko | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 23, 2012 | SAP Concur | www.hipmunk.com/#!Cavelossim+India, May06. May07 | |
| leela144 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela144 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela144 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | April 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=b150880556ac925eb3a0a6 | http://r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | May 21, 2012 | Booking Defendants | booking.mysobe.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311775;sid=c284999c63ce46848a70c901ad9344b8;dcid=1;checkin-2012-06-13;checkout=2 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa | |
| leela144 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/show | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/find-luxury-hotels?x=0&y=0&key words=leela | |
| leela144 | May 30, 2012 | Hotels.com GP LLC | http://ar.hotels.com/ho127967/the-leela-goa-kafylwsym-alh nd/ | http://cls.cdn-hotels.com/hotels/1000000/440000/438 400/438378/438378_96_t.jpg |
| leela144 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| leela144 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/127967/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_96_b.jpg |
| leela144 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| leela144 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela144 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_96_b.jpg |
| leela144 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela144 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/1279 67/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/ 438400/438378/438378_96_b.jpg |
| leela144 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=670455&search Destination=Cavelossim&hotelId=127967&arrivalDate=25-0 6 | http://cls.cdn-hotels.com/hotels/1000000/440000/438 400/438378/438378_96_b.jpg |
| leela144 | June 10, 2012 | Booking Defendants | booking.com https://www.booking.com/hotel/in/the-leela-kempinski-goa. en-gb.html?aid=337189;label=searchbox325x311;sid=4320e 02cb2da1b2aa6e9becbccct | https://q.bstatic.com/images/hotel/max300/276/2764 955.jpg |
| leela144 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=333474;label=HomeBooking Form;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;ch eckin | http://q.bstatic.com/images/hotel/max300/276/27649 55.jpg |
| leela144 | June 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://d.ultrabstatic.com/images/hotel/max300/276/27 64955.jpg |
| leela144 | June 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=324348;label=SucheButton_ghgml_A;sid=4320e02c b2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/276/27649 55.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332065;label=tap-FTUSEN-US;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341410;label=navtab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342300;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-06-22;checkout=2 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=319224;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=344197;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=341209;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | June 22, 2012 | Booking Defendants | www.frugalflyer.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela144 | June 24, 2012 | Booking Defendants | flypgs.com/hotel/in/the-leela-kempinski-goa.en.html?sid=aa5ef286cd98185b403300bf7917b8aa;dcid=1;checkin=2012-07-25;checkout=2012-07-26;srfid | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela144 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-06-villa-pathway-night.jpg |
| leela144 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travel Detail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...400/438378/438378_96_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela144 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela144 | June 26, 2012 | Booking Defendants | www.booking-in.com | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=305168;label=default;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08-C | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela144 | June 27, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340042;label=airarabia-hotelpagebutton;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;c | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 27, 2012 | Booking Defendants | www.ebooking.com/search.php | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela144 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela144 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela144 | June 29, 2012 | Booking Defendants | www.premierhotelbookings.com/index.php?option=com_wrapper&Itemid=5 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...0000/438400/438378/438378_96_b.jpg |
| leela144 | July 1, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.html?aid=330033;label=amalta-searchbox549x291;sid=227aa6865ad95f32a95b555ac9cea549;dcid=1;sri | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 1, 2012 | Booking Defendants | www.bookingsonline.net | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | July 1, 2012 | Booking Defendants | www.cheaphotel bookings.com/book/book_org1.htm?image.x=184&image.y=19 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 2, 2012 | Booking Defendants | webport.com/faresearch.php?lang=en | http://d.ultrabstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 5, 2012 to August 24, 2012 | Booking Defendants | hotelwithheart.com/Form/ClientSide/ClientSelectedResult.aspx?cQueryGroupID=QG122350410251&cHotelId=251654&cCheckinDate=2012-10-23&cCheckoutDate=2 | aff.bstatic.com/images/hotel/max500/276/2764955.jpg |
| leela144 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela144 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela144 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela144 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela144 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela144 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela144 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela144 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d1f5f7a1-a8ee-4b78-89f6-26f67419123 5&&chkin=08/08/2012&hwrqCacheKey | |
| leela144 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela144 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela144 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela144 | July 13, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=338218;label=croatia_air-homepage;sid=4320e02cb2d a1b2aa6e9becbcccb010a;dcid=1;checkin | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 13, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-com | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela144 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHxG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela144 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bp | |
| leela144 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela144 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Â£â€šÂ«Â£Æ'â„¢Â£Æ'Â£Æ'Æ'Â£â€šÂ·Â£Æ'Â£ &hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 17, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.no.html?aid=342370;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZIWLLI1p00coFp%2faweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela144 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela144 | July 22, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pt-pt.html?aid=331540;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-08;checkout=20 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-leela-goa | cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-06-villa-pathway-night.jpg |
| leela144 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 25, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.pt.html%3Faid % 3D325778% 3Bsid%3D4320e0 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 26, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=330619;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-08 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela144 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela144 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela144 | July 28, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=347614;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=887dbd20191d38f9aa114417a4 | http://q.bstatic.com/images/hotel/max300/276/2764955.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela144 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela144 | July 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=342060;label=HotelsWorldwide;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela144 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela144 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela144 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela144 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=332757;label=front_page;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=320335;label=trnsv-sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-28;c | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=336866;label=banner_en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 2, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=351095;label=abaltic-searchbox-home;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335941;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12; checkout=20 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 3, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342364;label=nwgn-pre-home-tab;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkir | q.bstatic.com/images/hotel/max300/276/2764955.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela144 | August 4, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=329661;label=blueair-searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 4, 2012 | Booking Defendants | www.carpatair.com/Hotel/EN | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 4, 2012 | Booking Defendants | www.dot.lt/en/disp.php/en_services/en_services_4 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 4, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 4, 2012 to August 5, 2012 | Booking Defendants | www.flyniki.com/niki/booking_com.php?LANG=eng&label=reiter | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| leela144 | August 5, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339663;label=vipwings-home-icon;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 6, 2012 | Travelocity.com LP | hotel.bravofly.com/HotelAvailabilitySearch/hotel.do?idSearch=11668279 | |
| leela144 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.el.html?aid=326480;label=contactpointHome;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=327345;label=wizz-home_tab_hotel_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 6, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.it.html?aid=328481;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09-12;checkout=2012-1 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 7, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338338;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-09 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 8, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337906;label=searchbox 709;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 8, 2012 | Booking Defendants | www.olympicair.com/en-gb/e-services/575-hotels.cmt?bookingargs=ss=miami;checkin_monthday=12;checkin_year_month=2012-9;checkout_monthday=13;check | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338906;label=sbTopMenu;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-0 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | August 9, 2012 | Booking Defendants | www.lvivhotels.org/reservations/?aid=325270&error_url=http%3A%2F%2Fwww.booking.com%2F%3Faid%3D325270%3B&label=&lang=en&fl=&aid=325270&lang=en&s | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342602;label=edelweiss-toolbar%2F;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checki | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342672;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 10, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=348497;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338682;label=ccm-onglet;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-1 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=339490;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;checkout=2 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 11, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en.html?aid=317841;label=eshome;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-07;cl | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=325316;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-18; checkout=2 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 12, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-10; checkout=2012-10-11;st | d.ultrabstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 13, 2012 | Booking Defendants | www.lyddair.com/Book-hotel.php | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 14, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340585;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10-11; checkout=2 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=37519d27-9d98-4c03-99f7-f212f6c81f6a&&chkin=18/10/2012&hwrqCacheKey=4 | |
| leela144 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela144 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9dbb770-a1cd-4f82-b131-0b060e9c224e&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eeiNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela144 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela144 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela144 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela144 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure=09%2F2 | |
| leela144 | August 26, 2012 | Booking Defendants | secure.hotelsbycity.net/hotel/?refid=1000&rs_city-Goa,India&rs_cid=-2096381&rs_rooms=1&rs_page=1&rs_m_km=km&rs_stars=5&rs_name=-leela&rs_hid=b_2516 | |
| leela144 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela144 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies; Booking Defendants | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 28, 2012 | Lexyl Travel Technologies | reserve.hotelplanner.com/hotel/in/the-leela-kempinski-goa.html?lang=en&selected_currency=USD&do_availability_check=on&checkin_monthday=27&checkin_year_n | |
| leela144 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela144 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |
| leela144 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela144 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela144 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela144 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela144 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Cavelossim%2C+India&slocation2=2734820&arrival_date=10%2F22%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | September 2, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=10%2F18%2F2012&d | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | September 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputid-hotel-results&searchId=6741733073&selectedSolutionid=196596895959&selectedPGoodId=3089049559 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela144 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela144 | September 4, 2012 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=337333;label=uralair-sboxmain-en;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | https://q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela144 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela144 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela144 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12lKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela144 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela144 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela144 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela144 | September 14, 2012 | Booking Defendants | www.airastana.com/kaz/en/Book-Hotels.aspx | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=328623;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | September 15, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=333933;label=hotels_sb;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2012-10 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpX11Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela144 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela144 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b|%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela144 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela144 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |
| leela144 | September 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=A3qIGMJLV%2fL2Mqdhc6J0CTpJTVILZzY4131Y5TOvLs4gol6NmorZJkQn6AE%2f5tKeWBRtfACXBME61ypsXpFAivQC | |
| leela144 | September 20, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=342447;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=257650991 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela144 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=127967&srid=20146260&tab=#=overview | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela144 | October 11, 2012 | Booking Defendants | hotels.edreams.com/hotel/in/the-leela-kempinski-goa.en-gb.html?label=edr-xmlvswl-com-searches;sid=9130e060e232991537774c8f0256b69b;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |
| leela144 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | November 16, 2012 | Booking Defendants | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Da Nang, VIETNAM&fm_hotel_checkin_date=12/12/2012 | q-ec.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHRO0Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela144 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela144 | November 18, 2012 | Booking Defendants | www.findmeahotelroom.com/details/State-of-Goa/Cuncolim/The-Leela-Goa-Beach-Resort | www.findmeahotelroom.com/utilities/thumbnail.aspx?filename=http://aff.bstatic.com/images/hotel/max500/276/2764955.jpg |
| leela144 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela144 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela144 | November 19, 2012 | Booking Defendants | www.bookdifferent.com/en/city/in/-2092554/class:5/the-leela-goa(251654).html?q=leela&from=2012-12-18&to=2012-12-19 | |
| leela144 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1lHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VLt%2fK5 Kjpu%2f3NWj0 | |
| leela144 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | November 29, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela144 | November 29, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?aid=347922&label-hotel-251654_Pool-com_Slice-99999&utm_source=tripad&utm_medium=SPPC&utm_content=t | q-ec.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela144 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela144 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela144 | November 30, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela144 | December 6, 2012 | Booking Defendants | i-hotels.iagora.com/en/checkavailability | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela144 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/site/travel/hotels/hotels-details.html?skin=engb.lastminute.com&accommCode=125146-0-6-TRA00170 % 24v1v%24&CATID=4 | |
| leela144 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/trips/productDetails?startIndex=0&city=GOA&checkinDate=2013-1-20&checkOutDate=2013-1-21&hotel MaxReturn PerPage=25&guestCounts | |
| leela144 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | December 9, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.de.html?aid=352434;label=home_search;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-01 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | December 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-03;checkout=2 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela144 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela144 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela144 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela144 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela144 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela144 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela144 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela144 | January 10, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=351204;label=ach123jc;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-02 | q-ec.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela144 | January 13, 2013 | Booking Defendants | www.eurosun.de/stat/eurosun/eurosun_hotels_weltweit.php | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJPyPn | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | January 14, 2013 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mD850s11HR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWz0jckw4THB2 | |
| leela144 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela144 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela144 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela144 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela144 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela144 | January 25, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.zh-cn.html?aid=352126;label=hotel-;sid=4320e02cb2dalb2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | January 26, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leelakempinski-goa.html?aid=342435&label=hotel-251654_T-1_Pool-daodaocom_Slice--1&utm_source=tripad&utm_medium=SPPC | q-ec.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela144 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=ÃÂ   Â¡ÃÂ¤Â¹â€Ã¨â€Ã¨Â¥Â§â€ %2C+Â¥Â   Â°Â¥Â°Â¦hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |
| leela144 | January 28, 2013 | Booking Defendants | www.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM010CIS18dbAK%2ba47nguibkw4 | |
| leela144 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela144 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela144 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela144 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela144 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | February 13, 2013 | Booking Defendants | www.hotelguide.com/details.seam?hotelCode=7106122&cid=7526812 | aff.bstatic.com/images/hotel/max500/276/2764955.jpg |
| leela144 | February 14, 2013 | Booking Defendants | bookings.orangesmile.com/hotel/in/the-leela-kempinski-goa.en.html?aid=311476;sid=de704ae28488ddd773b93ff8de90cccf;dcid=1;srfid=dd48257a50f9104a401a | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | February 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=315756;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=37f9dc3196570ed36706496030 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | February 18, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=324079;label=a80;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-19;ch | q.bstatic.com/images/hotel/max300/795/7959848.jpg |
| leela144 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela144 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe85%2faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela144 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=301637;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-04-08;checkout=2 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2fo6yD12DmSMWEr61|IC | |
| leela144 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/pages/agoda/default/DestinationSearchResult.aspx?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2f06yD1 | |
| leela144 | March 3, 2013 | TripAdvisor LLC | http://www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | http://media-cdn.tripadvisor.com/media/ProviderThumbnails/dirs/50/24/50241b0e26639310ae6bf5f45ae34fcd3large.jpg |
| leela144 | March 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-03-18;checkout=2013-03-19;hi | q-ec.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela144 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela144 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_1.jpg |
| leela144 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 15, 2013 | Booking Defendants | hotels.turkishairlines.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=352641;label=ta_hpsb;sid=084365672688a50f201e4faaf284f165;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=338172;label=embed;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-1 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=353755;label=Navbar;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;srfid=e747bd6b13a2 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | March 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=310731;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |
| leela144 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela144 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjIABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela144 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |
| leela144 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela144 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela144 | April 6, 2013 | Booking Defendants | www.hotelsites.net | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela144 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela144 | April 13, 2013 | Booking Defendants | secure.rezserver.com/hotel/?refid=2050&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_page=1&rs_curr_code=USD&rs_m_km=km&needLiveRates=tru | |
| leela144 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-07-07;checkout=2013-07-08;si | q-ec.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=160105258 | |
| leela144 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.html?tab=1&origin=hp&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-us.html%3Faid % 3D346535% 3B | |
| leela144 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438 400/438378/438378_96_b.jpg |
| leela144 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-kempinski-goa.html?tab=1&error_url=%2Fhotel%2Fin%2Fthe-leela-kempinski-goa.en-gb.html%3Faid % 3D351695 % 3 Blabel%3Fin | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=304414;label=www.123cheaphotel.com;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;che | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela144 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela144 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela144 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela144 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG%2biWrrokPDrL6RMTeU6oDxNzkGsMivujtfhY1%2beqjZVAlqsb6Yj4NAdnpirTeTlTxWW | |
| leela144 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela144 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela144 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.booking.com%2Fhotel%2Fus%2Finter-continental-miami.html | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=335615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09 | |
| leela144 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=341212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela144 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela144 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela144 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela144 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela144 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela144 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09; checkout=2 | r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&r=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela144 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela144 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela144 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e9/0f/e90fb355b9617645b0af3396c0ceadff.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_14629_IMGfb2e5c0dad3738c44924d77f48403f03.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela144 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/e9/0f/e90fb355b9617645b0af3396c0ceadff.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_178_14629_IMGfb2e5c0dad3738c44924d77f48403f03.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela144 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela144 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela144 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela144 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVI0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFEDZiyl | |
| leela144 | August 13, 2013 | Booking Defendants | hotel.vueling.com/hotel/in/the-leela-kempinski-goa.en.html?aid=348292;label=ving-tab-home;sid=7c65cd44b82590404 84c4473a48ea187;dcid=1;srfid=b1c4e800 | q.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | August 29, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/276/2764955.jpg |
| leela144 | August 29, 2013 to August 30, 2013 | Booking Defendants | hotels.farecompare.com/hotel/?refid=4438&refclickid=hotels&rs_city=Cavelossim, India&rs_cid=-2092554&rs_rooms=1&rs_highStar=5&rs_lowStar=1&rs_sort=mp&r | http://aff.bstatic.com/images/hotel/max600/276/2764955.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrTeTITXV | |
| leela144 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-1 | r.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela144 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela144 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela144 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela144 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela144 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela144 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela144 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| leela144 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMElUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela144 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela144 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela144 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela144 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/127967/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | December 11, 2013 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_t.jpg |
| leela144 | January 3, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Goa%2C+India&hotelId=127967&a | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_y.jpg |
| leela144 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10;checkin | |
| leela144 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela144 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela144 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela144 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela144 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela144 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela144 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela144 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_y.jpg |
| leela144 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516689.jpg |
| leela144 | May 1, 2014 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=pla< Ã¢â€"Å¼ C | |
| leela144 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2Ã¢â€"Å¼ C gGoogle | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€"Â¼Ã¢â€"Â¾ C | |
| leela144 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&search Destination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_96_y.jpg |
| leela144 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela144 | July 5, 2014 | Booking Defendants | www.rezserver.com/hotels/hotel/?refid=2050&hotel_id=700465343 | |
| leela144 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€"Â¼ C | |
| leela144 | July 6, 2014 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html?sid=71229c3c79a4460b910dfab40fa4a07d;dcid=4;checkin= Ã¢â€"Â¼ C | r-ec.bstatic.com/images/hotel/max300/276/2764955.jpg |
| leela144 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€"Â¼ C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 || Ã¢â€"Â¼ C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_n.jpg |
| leela144 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_n.jpg |
| leela144 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_n.jpg |
| leela144 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_y.jpg |
| leela144 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_b.jpg |
| leela144 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_96_n.jpg |
| leela144 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/115051.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela144 | March 8, 2015 | Tablet LLC | http://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363?arrDate&depDate&nA=1&nC=0 | https://d2v76fz8ke2yrd.cloudfront.net/media/hotels/slideshow_images/large/115051.jpg |
| leela144 | March 8, 2015 | Tablet LLC | https://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/115051.jpg |
| leela144 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363?amp=&amp=&amp=&arrDate&depDate&nA=1&nC=0 | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/115051.jpg |
| leela144 | March 22, 2015 | Tablet LLC | https://www.tablethotels.com/The-Leela-Goa-Hotel/Goa-Hotels-India/27363?page=1&sort=recent&tab=reviews | https://d1sacvjbhsczdb.cloudfront.net/media/hotels/slideshow_images/large/115051.jpg |
| leela144 | March 12, 2018 | Booking Defendants | http://helpride.gq/casino-near-leela-goa2853.php | http://aff.bstatic.com/images/hotel/max500/276/2764955.jpg |
| leela144 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela144 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela144 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela144 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela144 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/luxury-hotels/676/asia/india/goa?golfing=1&hotelbrand | |
| leela144 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa | |
| leela147 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela147 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela147 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela147 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela147 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela147 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela147 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autfBp%2fBcm8GCPZdTIFXq | |
| leela147 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela147 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=2Q56EKsfQuGSc43ajVn8X8FE2cMyu8%2bq%2fScuRHbEwi1DbcCUCdk8JipnLmz2lTb31B2kLrSQI | |
| leela147 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz2lTb3FGs%2f216 | |
| leela147 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2bZDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela147 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=QWwE%2fkSqzJqbJG5wZ6YuzhDwv4GLUXU3514mgnHW6UxDbcCUCdk8JipnLmz2lTb31B2kLrSQ | |
| leela147 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZlWLLI1p00coFp%2fqaweGGHRDbcCUCdk8JipnLmz2lTb31B2kLrSQll | |
| leela147 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Langkawi%2C+MY&arrival_date=10%2F10%2F2012&departure_date=1 | |
| leela147 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG%2fRvwPFW53cS9j0gP6DvimxDbcCUCdk8JipnLmz2lTb3W7E%2futdk | |
| leela147 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=14%2b4tUeP8kFj3LEd3iQc%2b2048672jIGC0uApnQmLTAxZ%2fx6FHX4 BouWg5AKGLk8H%2bpp | |
| leela147 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5Z0FOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2bLklx | |
| leela147 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=tunNnPBjjqbCmGgh%2fxzZBZlWLLI1p00coFp%2fqaweGGHSFdCONEWHpzeTUcn42autf7a1tUcwjx5%2bZK%2bLkl | |
| leela147 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=d04cT719E2piaH6WrVretl0tq7buuM%2f1sUWe5cE7%2bz9DbcCUCdk8JipnLmz21Tb3pMZJfa4ZCC | |
| leela147 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=FbBO%2bPH1CqkzMM7FfKQnOVQhnLUMI118GPEIDuzFbK%2bFdCONEWHpzeTUcn42autf7a1tUcwJx5%2bZK%2b | |
| leela147 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela147 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela147 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=kWe3Jq172RhNGpq950fBM66Yx9VQ%2bjfsRDIsgu4bLJmFdCONEWHpzeTUcn42 autf%2bvM8iDlz2YMwzVEF8UH | |
| leela147 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=q8NqCZrwn%2fRnR4GXjx4SShsfcg9%2fOqWFtqUrJ38rObRDbcCUCdk8JipnLmz2lTb39f37v9mhej | |
| leela147 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mBf6ytF9AF6jnxnr9SHXG40W5ZOFOLZCP00ejxUMs%2baFdCONEWHpzeTUcn42 autf7a1tUcwJx5%2bZK%2bLklxc | |
| leela147 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/india/goa/the_leela_goa.html?asq=ZehiQ1ckohge8wd16eelNNAMRM43BJXFOBU9ZA82PQKFdCONEWHpzeTUcn42autf%2bvM8iDlz2YMwzVEF8UH | |
| leela147 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F06%2F2012&departure_dat | |
| leela147 | September 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb3pCPJQZ | |
| leela147 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=MEXJP43hz2HBXgxkPqcrKVqlGsOulcU99q12lKQHjYA6kaz1p9X4GyVSwdzoadAYMWEr61||CpbA5 | |
| leela147 | September 12, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=PQLCwzLpdd1310WMTUNUOcfz%2b5MigOHSFiBq3%2f4A4FQ6kaz1p9X4GyVSwdzoadAYMWEr611 | |
| leela147 | September 13, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=jzEX7d|F8R11qjs41%2flmCyQ1aNWSJI1uFF5rHlutik1Z%2fx6FHX4 BouWg5AKGLk8H7egCgF1PZi2y | |
| leela147 | September 13, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?cid=710944 | |
| leela147 | September 14, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela147 | September 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=lYpX11Da4M9vCAWG3FloORBNXDAKEbcShmW%2fKh Tila1DbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela147 | September 16, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html | |
| leela147 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2b]%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz2lTb31B2kLr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela147 | September 17, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=%2bj%2bh6wVq0X94qbpWZgg2Nfc%2f1BSDqolmPi92LOMAS3ZDbcCUCdk8JipnLmz21Tb31B2kLr | |
| leela147 | September 18, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=w900RHXYGUK%2boZdKCN00ANNTMYpfVo0cwuCX6sz9noVZ%2fx6FHX4BouWg5AKGLk8HRzyc | |
| leela147 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss930grfj3c06ay37FEpWhB | |
| leela147 | November 18, 2012 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQSSOXG7ss930grfj3c06ay37FEpWhB | |
| leela147 | November 19, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZVEMJUTH%2b29%2fZ5XnfH1zpBtRDbcCUCdk8JipnLmz2lTb31B2kLrSQlbl | |
| leela147 | November 19, 2012 | Booking Defendants | www.agoda.com.my/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQssOXG7ss930grfj3c06ay37FEpWh | |
| leela147 | November 20, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss9Tlm4b7aNPeLmz%2fk66x9 | |
| leela147 | November 21, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBsvR6akBM3rwRnLZ%2f1kXFGUpwjZL87BdLEQss OXG7ss903VL%2fK5 Kjpu%2f3NWj0 | |
| leela147 | November 29, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=dNvg1Cy3Rq712sgJsyAZvLlhVpJUD%2bDmqk1EfLrvHmol%2fe08lniln8ZTpU5E0c5imTDtKjTIC%2b6qYMMe3fX7ndPk42 | |
| leela147 | January 14, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBl2bhrVcSZQWIKYM5fdAaDldAj5nzFGTSVS1mr%2bWzOjckw4THB2%2fxVTFzmWJyPPn | |
| leela147 | January 20, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela147 | January 27, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/goa/the_leela_goa.html?asq=RVp8AcLAhvdftc2DDzluhgagZwVYpB17EevaCHljonjEKZEnX%2bKcT5e0DVhVaKvjmTDtKjTIC%2b6qYMMe3fX7 | |
| leela147 | January 28, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBrL4D%2bBfLSj%2b%2f1QJMPJev%2fM0I0CIS18dbAK%2ba47nguibkw4THB2%2fxVTFzm | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela147 | February 20, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=p%2fVHTnOBXovwqSDD8a1nqHYKDmrsrNGfzrRZ8i3AaFzrhe 85% 2 faZILDIVLenYjFEDOS9Y|18ROt5 | |
| leela147 | February 23, 2013 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBp7HgGYVFW0H%2fEfm1HhQQ2g9rU2Flmh5fXWyQuTBwGqNkw4THB2%2fxVTFzmWJ | |
| leela147 | February 28, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=CpcGtWYxwnyioPol8r0aRb0u4f49TLtEzm68QWIASsmZMLNMIRGCxO%2fo6yD12DmSMWEr61|IC | |
| leela147 | April 4, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/goa/the_leela_goa.html?asq=mD850s1IHR00Ccdoa1ZuBkqV8CjIABMOW54pox1zrGGyxirRwyaDjA4%2bvvdaqXgMkw4THB2%2fxVTFzmWJF | |
| leela147 | April 7, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_goa.html?asq=OsvpExN5TqgPE30Qawwi%2b4m1%2bFgj56qNIUAio%2bxvpiMl%2fe08lniln8ZTpU5EOC5i9mC2JT | |
| leela147 | April 30, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela147 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=bs17wTmKLORqTfZUfjFABIuEKJO0IGflkJKDZza1C5S3yHTCoKzRQpX%2f%2b5v8m%2bw3S | |
| leela147 | May 1, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPMHadUEjokdylp8GDewLGQEX3 bilXrjSR9CZ9Xs5DuhH4NAdn | |
| leela147 | May 1, 2013 | Booking Defendants | www.agoda.com.cn/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROoSTG2biWrrokPDrL6RMTeU60DxNzkGsMivujtfhY12beqjZVAIqPsb6Yj4NAdpirTeTITxWv | |
| leela147 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela147 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe 85%2faZILDIVLenYjFEDZiyl | |
| leela147 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrTeTITXV | |
| leela147 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela147 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela147 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela147 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMEIUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela147 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |
| leela147 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela147 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2 biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela147 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela147 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela147 | February 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela147 | March 14, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hsrjOran&propID=22677606&jsk=354a050a334a050a201403141353496 | |
| leela147 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Å¼ C | |
| leela147 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela148 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/c6/29c6c9dc76541916f05513f9d1801117.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_800_509_160312_VAID578Seq3IMG47bb8037f977381858bb2f1317f7c31c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela148 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/29/c6/29c6c9dc76541916f05513f9d1801117.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_800_509_160312_VAID578Seq3IMG47bb8037f977381858bb2f1317f7c31c.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela148 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Seminyak | |
| leela148 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/859/85967533.jpg |
| leela148 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://r-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/859/85967533.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://r-ec.bstatic.com/images/hotel/max1280x900/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1280x900/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/859/85967533.jpg |
| leela148 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://t-ec.bstatic.com/images/hotel/max1280x900/859/85967533.jpg |
| leela148 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://t-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/859/85967533.jpg |
| leela148 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/859/85967533.jpg |
| leela148 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/859/85967533.jpg |
| leela148 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | http://q-xx.bstatic.com/images/hotel/max500/859/85967533.jpg |
| leela148 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o= |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela148 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/859/85967533.jpg |
| leela148 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/859/85967533.jpg |
| leela148 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-10 | |
| leela148 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://q-ak.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢ËœÂ  80 | |
| leela148 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim? Ã¢ËœÂ  80 | |
| leela148 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela148 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela148 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/22677606/from/20200808/to/20200809/rooms/1?pclnld | |
| leela148 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?selected property=43797&los=1&ro | |
| leela148 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980; label | https://cf.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela148 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/859/85967533.jpg |
| leela148 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/859/85967533.jpg |
| leela148 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=2&isSh | |
| leela148 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela148 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304; Ã¢Ëœâ€˜ 80 | |
| leela148 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/22071f000001ghsa2F5BD.jpg |
| leela148 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela148 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x9 00/85967533.jpg?k=8814aa31676cf332ebfc56abb0200 00b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max 1024x768/85967533.jpg?k=8814aa31676cf332ebfc56a bb020000b51af3ba4bce226e50c6ec60d12c47121&o=& hp=1 |
| leela148 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max 1280x900/85967533.jpg?k=8814aa31676cf332ebfc56a bb020000b51af3ba4bce226e50c6ec60d12c47121&o=& hp=1 |
| leela148 | February 25, 2022 to March 16, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/43 8378/2f914f17_b.jpg | https://i.travelapi.com/hotels/1000000/440000/438400 /438378/2f914f17_b.jpg |
| leela148 | February 25, 2022 to March 16, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/43 8378/2f914f17_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400 /438378/2f914f17_z.jpg |
| leela148 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us .html?aid=366304;sid=f3_ | |
| leela148 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us .html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/34261081.jpg?k=865360e0c042827ab1b15b467ffb 844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela148 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us .html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/85967533.jpg?k=8814aa31676cf332ebfc56abb0200 00b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html ?aid=304142&label=gen1 = 80 | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/85967533.jpg?k=8814aa31676cf332ebfc56abb0200 00b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html ?aid=304142&label=gen173nr-1D | |
| leela148 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?ai d=1228375;sid=129ff3a6 | |
| leela148 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?ai d=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x7 68/85967533.jpg?k=8814aa31676cf332ebfc56abb0200 00b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 : Highly rated by recent |
| leela148 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Go a.h438378.Hotel-Information | |
| leela148 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Go a.h438378.Hotel-Information?chkin=2 | |
| leela148 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en -us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x 768/85967533.jpg?k=8814aa31676cf332ebfc56abb020 000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela148 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela148 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_b.jpg | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_b.jpg |
| leela148 | April 3, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg?impolicy=fc |
| leela148 | April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela148 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Info | |
| leela148 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Informa | |
| leela148 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Informa 90 | |
| leela148 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela148 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label B | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/85967533.jpg?k=8814aa31676cf332ebfc56abb0200000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg |
| leela148 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/85967533.jpg?k=8814aa31676cf332ebfc56abb020000b51af3ba4bce226e50c6ec60d12c47121&o=&hp=1 |
| leela148 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 | |
| leela148 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 90 | |
| leela148 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela148 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e 90 | |
| leela148 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e90 | |
| leela148 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobile Appl | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela148 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela148 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileApr | |
| leela148 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/2f914f17_b.jpg |
| leela148 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg |
| leela148 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | 10286593f9aa523972f.jpeg |
| leela148 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_b.jpg | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_b.jpg |
| leela148 | June 17, 2022 | Hotels.com GP LLC; Expedia Group, Inc. | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg?impolicy=fc | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg?impolicy=fc |
| leela148 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho127967/?q-check-out=2022-07-09&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela148 | June 29, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2f914f17_z.jpg |
| leela148 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela148 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_600_360_Q70.jpg |
| leela148 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_800_525_R5_D.jpg |
| leela148 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_600_360_Q70.jpg |
| leela148 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_800_525_R5_D.jpg |
| leela148 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela148 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_800_525_R5_D.jpg |
| leela148 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_600_360_Q70.jpg |
| leela148 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_800_525_R5_D.jpg |
| leela148 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_600_360_Q70.jpg |
| leela148 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_800_525_R5_D.jpg |
| leela148 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_600_360_Q70.jpg |
| leela148 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02259120009gmuswq9976_R_800_525_R5_D.jpg |
| leela152 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela152 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela152 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela152 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela152 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela152 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela152 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela152 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela152 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela152 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela152 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela152 | April 7, 2012 to June 25, 2012 | Visa, Inc. | www.kiwicollection.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-07-private-pool-loungers-with-view.jpg |
| leela152 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela152 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela152 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela152 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa | |
| leela152 | May 23, 2012 | FSA Travel, LLC | llwww.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_1_theleelahotelgoa | |
| leela152 | June 25, 2012 | Visa, Inc. | hotel-booking.worlds-luxury-guide.com/hotel-detail/the-leela-goa | http://cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-07-private-pool-loungers-with-view.jpg |
| leela152 | July 24, 2012 | Visa, Inc. | myvisaluxuryhotels.com/hotel-detail/the-leela-goa | cdn.media.kiwicollection.com/media/property/PR002539/xl/002539-07-private-pool-loungers-with-view.jpg |
| leela152 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela152 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela152 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela152 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela152 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1f/b4/1fb4005b879d961c2d920236e0cd44e9.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_800_573_133449_VAID 579Seq 5IMGd7a3b34450b35bf4177ab64a1c089642.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/1f/b4/1fb4005b879d961c2d920236e0cd44e9.jpg?../../imagedata/UCHIds/10/4226610/result/430670_8_25954_800_573_133449_VAID 579Seq 5 IMGd7a3b34450b35bf4177ab64a1c089642.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela152 | June 21, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Hoi+An%2C+VN&slocation2=201324&arrival_date=07%2F07%2F2013&c | |
| leela152 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela152 | July 22, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=wnnlHmk4hUlyTNjiZmJDukyLBMFVl0Mu%2bUu3W3d1%2fBTrhe 85% 2 faZILDIVLenYjFEDZiy | |
| leela152 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1lns3cHpPApuYMe4NAdnplrTeTlTXV | |
| leela152 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela152 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela152 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela152 | October 2, 2013 | Booking Defendants | www.priceline.com/hotel/hotelOverviewGuide.do?key=hmad4m2f&propID=22677606&jsk=354a050a364a050a201310020937526f9010221262&plf=PCLN | |
| leela152 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMElUb9IWTWGirfxlPo5rEGgbNFlMSuJzP0z010HXjhC | |
| leela152 | March 22, 2014 | Leonardo Worldwide Services | https://gc.synxis.com/rez.aspx?tps=fml&arrive=2014-4-9&depart-2014-4-10&adult=2&start=111&brand=PV&hotel=27238 | https://www.vfmii.com/medlib/imageRepo/1/0/25/603/301/H5H56H01_J.jpg |
| leela152 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leela-kempinski-goa.html?aid=340654&label=SearchPage18795028 | http://q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261087.jpg |
| leela152 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261087.jpg |
| leela152 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | August 31, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0e/7c/03/9f/club-pool-suite.jpg |
| leela152 | August 31, 2017 | TripAdvisor LLC | https://www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0e/7c/03/9f/club-pool-suite.jpg |
| leela152 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261087.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | June 13, 2018 | TripAdvisor LLC | https://www.only-apartments.it/agonda-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-dac5e444-5327-4158-8879-6657d1f0e101.jpg |
| leela152 | June 13, 2018 | TripAdvisor LLC | https://www.only-apartments.it/agonda-india | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-dac5e444-5327-4158-8879-6657d1f0e101.jpg |
| leela152 | June 13, 2018 | TripAdvisor LLC | https://www.only-apartments.it/appartamenti-goa-india.a.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-dac5e444-5327-4158-8879-6657d1f0e101.jpg |
| leela152 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | June 16, 2018 | TripAdvisor LLC | https://www.only-apartments.it/canacona-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-dac5e444-5327-4158-8879-6657d1f0e101.jpg |
| leela152 | June 16, 2018 | TripAdvisor LLC | https://www.only-apartments.it/cavelossim/the-leela-goa-771414 | https://images.cerbium.cloud/migoa/tr:n-big/pictures/28/84/90/20001575908428-dac5e444-5327-4158-8879-6657d1f0e101.jpg |
| leela152 | June 16, 2018 | TripAdvisor LLC | https://www.only-apartments.it/cavelossim/the-leela-goa-771414 | https://images.cerbium.cloud/migoa/tr:n-medium/pictures/28/84/90/20001575908428-dac5e444-5327-4158-8879-6657d1f0e101.jpg |
| leela152 | June 19, 2018 | TripAdvisor LLC | https://www.only-apartments.it/cavelossim-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-dac5e444-5327-4158-8879-6657d1f0e101.jpg |
| leela152 | June 19, 2018 | TripAdvisor LLC | https://www.only-apartments.it/varca-appartamenti.html | https://images.cerbium.cloud/migoa/tr:n-small/pictures/28/84/90/20001575908428-dac5e444-5327-4158-8879-6657d1f0e101.jpg |
| leela152 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1513586366/xsde77bogiezt8o3c2av.jpg |
| leela152 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1280x900/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261087.jpg |
| leela152 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/342/34261087.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261087.jpg |
| leela152 | September 10, 2018 | Booking Defendants | https://www.skyscrapercity.com/showthread.php?page=5&t=306679 | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261087.jpg |
| leela152 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/34261087.jpg |
| leela152 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | https://q-xx.bstatic.com/images/hotel/max500/342/34261087.jpg |
| leela152 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o= |
| leela152 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/342/34261087.jpg |
| leela152 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | January 31, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-o/0e/7c/03/9f/club-pool-suite.jpg |
| leela152 | January 31, 2019 | TripAdvisor LLC | https://www.tripadvisor.ca/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_South_Goa_District_Goa.html | https://media-cdn.tripadvisor.com/media/photo-s/0e/7c/03/9f/club-pool-suite.jpg |
| leela152 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | March 14, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/8/2017&chkout=10/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | March 24, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/06/2017&chkout=12/06/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | April 20, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.Cars.TopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | May 26, 2019 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | June 6, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | June 18, 2019 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | August 6, 2019 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/8/2017&chkout=12/9/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&frr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | August 23, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/06/2017&chkout=13/06/2017&frr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | September 1, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?checkin=2020-01-028 | https://q-xx.bstatic.com/xdata/images/hotel/840x460/34261087.jpg?k=a76445ea93b5b71e8daf8cef2d2f92c802845a7bcfdfe6ad9a28a50a9a63460d&o |
| leela152 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | November 3, 2019 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hote | |
| leela152 | November 4, 2019 | Citibank N.A. | https://travel.citirewards.com/Hotel Results #Detail/53342 | |
| leela152 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/_F5HzjwqIryT-KNKqebkVuE7gYk=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/BRWMuvnZLbHZInAR652oOUDKyNU=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | January 16, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/oA9pDEemOw8ufOb19TnS396EjM0=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h43837 | |
| leela152 | February 24, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=3%2F3%2F2020&chkout=3%2F4%2F2020&destType=MARKET&destination=Cavelossim%2C | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_b.jpg |
| leela152 | April 22, 2020 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/d6c31200_y.jpg |
| leela152 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF1csaiyb3%2Fac | |
| leela152 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-10 | https://q-ak.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://q-ak.bstatic.com/images/hotel/max400/342/34261087.jpg |
| leela152 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1DB | |
| leela152 | May 1, 2020 | MakeMyTrip, Inc. | https://www.makemytrip.com/hotels/hotel-details/?hotelId=200805261514037 | |
| leela152 | May 2, 2020 | Expedia Group, Inc. | https://www.wotif.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Infor | |
| leela152 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela152 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform | |
| leela152 | May 26, 2020 to May 29, 2020 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Inform Ã¢Ëœâ€˜ 90 | |
| leela152 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela152 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticontent.com/media/pictures/10436748-841a-4c40-94a2-d05cfc22cb8b/422x250?truncate=true |
| leela152 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela152 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes.com/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela152 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticontent.com/media/pictures/81df4399-1fe3-4d69-b4b1-a91597fe6f5d/1120x700?op=fit |
| leela152 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/22677606/from/20200808/to/20200809/rooms/1?pclnId | |
| leela152 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9jZ9atlY | |
| leela152 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?selected property=43797&| Ã¢â€"â€˜ 90 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?selected property=43797&los=1&ro | |
| leela152 | July 10, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://thumbnails.trvl-media.com/N1-ealp7ftAio_HDTd4nSEMKYd0=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | August 13, 2020 | Hotels.com GP LLC | https://ca.hotels.com/ho127967/ | https://thumbnails.trvl-media.com/N1-ealp7ftAio_HDTd4nSEMKYd0=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | October 15, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa/ | https://ak-d.tripcdn.com/images/02206120003w70e7e7D5D.jpg |
| leela152 | October 26, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02206120003w70e7e7D5D.jpg |
| leela152 | November 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/?city=36115 | https://ak-d.tripcdn.com/images/02206120003w70e7e7D5D.jpg |
| leela152 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_b.jpg |
| leela152 | November 11, 2020 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://thumbnails.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261087.jpg |
| leela152 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261087.jpg |
| leela152 | December 22, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/02206120003w70e7e7D5D.jpg |
| leela152 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?final PriceView=2&isSh | |
| leela152 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=2&isSh | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_b.jpg |
| leela152 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_y.jpg |
| leela152 | January 24, 2021 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela152 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304; Ã¢Â€Âœâ€ 80 | |
| leela152 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/BEyJqYKp-ejj_KrriOUsB0F-yCc=/702x468/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/N1-ealp7ftAio_HDTd4nSEMKYd0=/773x530/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | May 16, 2021 | Hotels.com GP LLC | https://www.hotels.cn/ho127967/li-la-guo-a-jiu-dian-ka-wu-luo-xi-mu-yin-du/ | https://thumbnails.trvl-media.com/yV_8IThQ2bwKO36Am7MzmZtS9el=/582x388/smart/filters:quality(60)/images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | February 25, 2022 to March 16, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304;sid=f3 | |
| leela152 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304;sid=f3_ | |
| leela152 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261054.jpg?k=9e61514b09fd39d3ba6205624515c64bb75a1ca85223594da58d9dc73f351359&o=&hp=1 |
| leela152 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142;label=gen17 | |
| leela152 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen1 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen173nr-1D | |
| leela152 | March 17, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375;sid=129ff3a6 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 Highly rated by recent |
| leela152 | March 21, 2022 to May 13, 2022 | Expedia Group, Inc. | https://www.expedia.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela152 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |
| leela152 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022-04-02 | |
| leela152 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |
| leela152 | March 30, 2022 | Booking Defendants | https://t-cf.bstatic.com/xdata/images/hotel/max1280x900 | https://t-cf.bstatic.com/xdata/images/hotel/max1280x900/34261087.jpg?k=8460e0970eb6467e3 |
| leela152 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en-us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | April 2, 2022 to April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela152 | April 3, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela152 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Info | |
| leela152 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Informa 90 | |
| leela152 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | |
| leela152 | April 10, 2022 | Expedia Group, Inc. | https://www.cheaptickets.com/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information?ch | |
| leela152 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/7d/00/7d0078f5c28bf7a4507c83a94d77f817c69ado | https://cdn.worldota.net/t/1024x768/content/7d/00 /7d0078f5c28bf7a4507c83a94d77f817c69adce4.jpeg |
| leela152 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/7d/00/7d0078f5c28bf7a4507c83a94d77f817c69ado | https://cdn.worldota.net/t/1024x768/content/7d/00/7d0078f5c28bf7a4507c83a94d77f817c69ado.jpeg |
| leela152 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/c3/7f/c37fe4946b72f1f2987fb4e5968187e7efdea61 | https://cdn.worldota.net/t/1024x768/content/c3/7f /c37fe4946b72f1f2987fb4e5968187e7efdea615.jpeg |
| leela152 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://cdn.worldota.net/t/1024x768/content/c3/7f/c37fe4946b72f1f2987fb4e5968187e7efdea61 | https://cdn.worldota.net/t/1024x768/content/c3/7f/c37fe4946b72f1f2987fb4e5968187e7efdea61.jpeg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the | |
| leela152 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749 | |
| leela152 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749&c | |
| leela152 | April 17, 2022 to September 3, 2022 | Emerging Travel, Inc. | https://www.ratehawk.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=60477498 | |
| leela152 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=6047749 | |
| leela152 | April 17, 2022 to May 10, 2022 | Emerging Travel, Inc. | https://www.zenhotels.com/hotel/india/cavelossim/mid7379528/the_leela_goa/?q=60477498 | |
| leela152 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label B | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | April 20, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | April 20, 2022 | Expedia Group, Inc. | https://www.hotels-delta.com/ho127967/?q-check-out=2022-04-10&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela152 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela152 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela152 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela152 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261087.jpg?k=8460e0970eb6467e373e888996cc35ed5e31e047832d7874f983248cc8df0a64&o=&hp=1 |
| leela152 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-0 | |
| leela152 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 | |
| leela152 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela152 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e | |
| leela152 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobile App | |
| leela152 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela152 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_b.jpg |
| leela152 | May 1, 2022 | Travelocity.com LP | https://www.travelocity.ca/Cavelossim-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | May 10, 2022 | Emerging Travel, Inc. | www.zenhotels.com | a94d77f817c69adce4.jpeg |
| leela152 | June 17, 2022 | Hotels.com GP LLC | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg?impolicy | |
| leela152 | June 17, 2022 | Expedia Group, Inc. | https://hotels.aircanada.com/ho127967/?q-check-out=2022-07-09&FPQ=6&q-check | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg?impolicy=fcrop&w=82&h=82&q=high |
| leela152 | June 29, 2022 | Expedia Group, Inc. | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg | https://i.travelapi.com/hotels/1000000/440000/438400/438378/2e96448c_z.jpg |
| leela152 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c | |
| leela152 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela152 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_600_360_Q70.jpg |
| leela152 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_800_525_R5_D.jpg |
| leela152 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_600_360_Q70.jpg |
| leela152 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_800_525_R5_D.jpg |
| leela152 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_600_360_Q70.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela152 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_800_525_R5_D.jpg |
| leela152 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_600_360_Q70.jpg |
| leela152 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_800_525_R5_D.jpg |
| leela152 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_600_360_Q70.jpg |
| leela152 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_800_525_R5_D.jpg |
| leela152 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_600_360_Q70.jpg |
| leela152 | May 31, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220l0g00000083jq8AF6E_R_800_525_R5_D.jpg |
| leela154 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela154 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela154 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela154 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/india/goa/the-club-at-the-leela-hotel-photos-t39753 | |
| leela154 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa, India-c25363/2012-04-10/2012-04-11/2guests | |
| leela154 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=E245A08DBD7B8952FFDC077B CC826D9A.p0613?propertyId=75571&tab=photos&fromPag e=&recomen | |
| leela154 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_ hotel.html | |
| leela154 | February 29, 2012 | Booking Defendants | www.hotelroom.com/destination/in/goa/cavelossim/the-le ela-kempinski/rates | |
| leela154 | March 4, 2012 | HotelGuides.com, Inc. | reservations.hotelguides.com/hotel/10013440-11411551P. html?ses=43cfd1b5e472b690f00f8fc1e52f130bps&unps=y &lrp=ea421b | |
| leela154 | March 19, 2012 | Booking Defendants | hotels.airmalta.com/hotel/in/the-leela-kempinski-goa.en.ht ml?label=amalta-planbook-hotellink-en;sid=74901ae3522e9 81377fce669ded7694e;dcid=1;checkin=20 | http://r.bstatic.com/images/hotel/max300/418/418167 7.jpg |
| leela154 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_ hotel.html | |
| leela154 | March 19, 2012 | Booking Defendants | www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.h tml?aid=325585;label=hotel-180707_facilities-1;sid=efab4c4 a37fdcdc9e625dfaff8f55a56;dcid=4;chec | |
| leela154 | March 19, 2012 | Booking Defendants | www.croatiaairlines.com/Offers/Hotel-Transfer/Booking-co m | http://r.bstatic.com/images/hotel/max300/418/418167 7.jpg |
| leela154 | March 19, 2012 | Booking Defendants | www.xl.com/hotels.html | http://r.bstatic.com/images/hotel/max300/418/418167 7.jpg |
| leela154 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_k empinski_goa_hotel.html | |
| leela154 | March 20, 2012 | Booking Defendants | www.activehotels.com/en/brochure/in/the-leela-kempinski- goa?aid=313258;dcid=1;sid=e803d2a4f64a4113a7dcf24a1 2825 dec;checkin=2012-04-18;checkout=20 | |
| leela154 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel/The_Leela_Goa.htm | |
| leela154 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/goa/the_leela_k empinski_goa_hotel.html | |
| leela154 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F199 | |
| leela154 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F19 | |
| leela154 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | https://image1.urlforimages.com/HobooAdaptor//1245 647/42043788-801330068.jpg |
| leela154 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=1245 647&EID=32 | https://image1.urlforimages.com/HobooAdaptor//1245 647/42043788-801330068.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela154 | March 28, 2012 | Leonardo Worldwide Services | hotelandtravelindex.travelweekly.com/Destinations/Goa-India/Hotels/The-Club-at-The-Leela/Images-p2414741 | http://www.cfmedia.vfmleonardo.com/imageRepo/3/0/42/43/780/The_club_pool_1_H.jpg |
| leela154 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela154 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela154 | March 31, 2012 | Booking Defendants | cheaphotels.cheapfares.com/hotel/10009730-11411551P.html?ses-29bba43d8b1cf9e3b4b9b552a97d658eps&unps=y&lrp=cb41ea | |
| leela154 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=GBP&destination-area:Goa&radius=Omi&Rooms=1&adults_1=1&reti | |
| leela154 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela154 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela154 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela154 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela154 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/india/goa/the_leela_kempinski_goa_hotel.html | |
| leela154 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1&adults_1 | |
| leela154 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1 | |
| leela154 | June 27, 2012 | Cendyn Corp. | booking.hotelspeedy.com/hotel/10006311-11411551 | |
| leela154 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| leela154 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-city:Cavelossim&radius=15km&Rooms=1 | |
| leela154 | July 19, 2012 | Travelocity.com LP | http://www.res99.com/hotel/10018832-11411551P.html?ses=9634ee272da607043a779cf686c4e4a4ps&lrp=0f4fda&unps=y | http://m.travelpn.com/images/goa/hotel/0/075571/Pool_F_2.jpg |
| leela154 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela154 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela154 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=miami+beach&arrival_date=09%2F28%2F2012&departure_date=09%2F2 | |
| leela154 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela154 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela154 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela154 | October 20, 2012 | Travelocity.com LP | bookings.hotelsmoon.com/hotel/10028506-11411551P.html?ses=4af64112940ebf4cf425e051b38657ps&lrp=c04bbc&unps=y | |
| leela154 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela154 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela154 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela154 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela154 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela154 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela154 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela154 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela154 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=127967&cid=71444 | |
| leela154 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela154 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela154 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?ref=1279346&sd=03&sm=03&sy-2013&ed=04&em=03&ey-2013&pval=1&rval=1#pictures | |
| leela154 | January 21, 2013 | SAP Concur | www.hipmunk.com/hotels/Miami-Beach-FL#!dates=Feb28,Mar01;kind-hotel&locations-Muscat+Oman&dates=Mar03,Mar04;kind-hotel&locations-Hoi+An+Vietnam | |
| leela154 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela154 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=127967&arrivalDate=2013-01-26&departureDate=2013-01-28&rooms[0].numberOfAdults=2&validate=fi | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=670455&destination=Ã¥Â  Ã¡ÃœÂ¹Â¨Â§Â¾â€Â¨Â¥Â¿Â¥Â§â€ %2C+Ã¥Â  Â°Â¥Â°Â¡&hotelId=127967&arrivalDate=2013-03-03&departureDate=2C | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela154 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela154 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela154 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130318-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=1d1d93d6-e2be-4f57-9bef-417d1299870b&&chkin=08/04/2013&hwrqCacheKey | |
| leela154 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=08-04 | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela154 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHt|PriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=75571&city=Goa&numRooms=1&numNigh | http://m.travelpn.com/images/goa/hotel/0/075571/Pool_G_2.jpg |
| leela154 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=75571&city=Goa&num Rooms=1&numNigh | |
| leela154 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela154 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Leela-Goa-hotel.Goa-state-hotels.h438378?adult_count[1]=2&checkin_date=2013-05-05&checkout_date=2013-05-06&children_count[1 | |
| leela154 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=ee471dd6-5959-4ac6-9cc1-f98ee07e6bd3&&chkin=6/8/2013&hashTag=default&hwrc | |
| leela154 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-chedi&nids=&cin=06.06.2013&cout=06.08.2013&lat=15.4696415&lon=73.8090237&r=1&g=2&aaa=0&senior=0&gov | |
| leela154 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/index.jsp?position=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=127967&quotekey=201213120&spec=1&checkin=05%2F05%2F2013&checkOut=05%2F06%2F2013 | |
| leela154 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela154 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearchSearch.do#tabArea | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/127967/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=79572&lang=en&no_dates=0&arrival-08-08-2013&departure-09-08-2013&prs_arr[0]=2&amu=280823678 | |
| leela154 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0&l | |
| leela154 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt | |
| leela154 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela154 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela154 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| leela154 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=C | |
| leela154 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=1 | |
| leela154 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/127967/photos?lang=en&currency=INR&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela154 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=79572&location_id=79572&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt=0 | |
| leela154 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/5940712/hotels/309856#rooms | |
| leela154 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVei | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridg=https%3A%2F%2Fwww.travelnow.com&reque | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/127967/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/127967/overview?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |
| leela154 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| leela154 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela154 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C&IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela154 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/44/31/4431e960cec9b8b1befbc4b77dd34494.jpg?../../imagedata/UCHIds/10/4226610/result/3193346_35_PNQ0005G_360_239_14326_IMG6765a75b66470aff0a946fd77c6fde40.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela154 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/44/31/4431e960cec9b8b1befbc4b77dd34494.jpg?../../imagedata/UCHIds/10/4226610/result/3193346_35_PNQ0005G_360_239_14326_IMG6765a75b66470aff0a946fd77c6fde40.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| leela154 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=10/10/2013&chkout=11/10/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-496 | |
| leela154 | August 30, 2013 | Booking Defendants | www.agoda.com.sg/asia/india/south_goa/the_leela_goa.html?asq=iaXbq6TROOSTG%2biWrrokPlx18%2flY4Zg26IVIYpK%2fb92qScdgl1Ins3cHpPApuYMe4NAdnplrTeTITXV | |
| leela154 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-2-DEF.jpg |
| leela154 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-2-DEF.jpg |
| leela154 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | |
| leela154 | September 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selectedSolutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela154 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela154 | September 13, 2013 | TripAdvisor LLC; Hotels.com GP LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | September 14, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Muscat%2 | |
| leela154 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Cavelossir | |
| leela154 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overivew?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/127967/overivew?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | October 8, 2013 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/india/south_goa/the_leela_goa.html?asq=2VkDi35Y2XtWBa0ISVgurrB5C9FsWIEMEIUb9IWTWGirfxlPo5rEGgbNFIMSuJzP0z010HXjhC | |
| leela154 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/66/1282/leonardo-1052936-The_club_pool_1_P-image.jpg&width=488&height=324 |
| leela154 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela154 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim,India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela154 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=bs17wTmKLORqTfZUfjFABI1ySmzAE%2bFE8FSKMKWjjFAytfqY7k%2 | |
| leela154 | January 4, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela154 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela154 | January 23, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela154 | January 27, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela154 | February 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPAQI4XceJ1PTgTiMBy7dfKe3HTxSmrhyl | |
| leela154 | March 5, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-2-DEF.jpg |
| leela154 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela154 | March 8, 2014 | Expedia Group, Inc.; Hotels.com GP LLC | www.hotwire.com/hotel/details.jsp?actionType=2&inputId-hotel-results&searchId=7511534957&selectedSolutionid=281379642068&selectedPGoodId=4172244703 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | |
| leela154 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_127_b.jpg |
| leela154 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela154 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela154 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela154 | March 15, 2014 | Expedia Group, Inc. | www.travelweb.com.au/wt_hotel.htm | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-2-DEF.jpg |
| leela154 | March 17, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.locld | www.tnetnoc.com/hotel photos/856/309856/2631759-The-Leela-Goa-Pool-2-DEF.jpg |
| leela154 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Goa/Hoteles/The-Leela-Goa | |
| leela154 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-placÃ¢â€"Â¾ C | http://media.datahc.com/HI110516661.jpg |
| leela154 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/goa-in/the-leela-goa#check_in=2014-08-08&check_out=2014-08-09&destination_id=694 Ã¢â€"Â¼Ã¢â€"Â¾ C | |
| leela154 | July 2, 2014 | Expedia Group, Inc. | www.helloworld.com.au/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.ame | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-2-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela154 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Å¼ C | |
| leela154 | July 5, 2014 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Goa%2C+India&hotel.local Ã¢â€"Å¼ C | www.tnetnoc.com/hotelphotos/856/309856/2631759-The-Leela-Goa-Pool-2-DEF.jpg |
| leela154 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela155 | July 4, 2014 | Booking Defendants | www.priceline.com/hotel/hotel OverviewGuide.do?key=hx6msuk1&propID=22677606&jsk=334a050a354a050a201407032215 Ã¢â€"Å¼ C | |
| leela155 | July 6, 2014 | Booking Defendants | www.agoda.com/the-leela-goa/hotel/south-goa-in.html?asq=iaXbq6TROOSTG%2biWrrokPGGADNttRt%2blzlkiDmpNAXR3QmbR | |
| leela155 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a | r-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leela-kempinski-goa.html?aid=340654&label=SearchPage18795028 | http://r-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261085.jpg |
| leela155 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261085.jpg |
| leela155 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela155 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261085.jpg |
| leela155 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&frr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_210_b.jpg |
| leela155 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | https://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725392/zsxl50oiy7u3dxdnrdqf.jpg |
| leela155 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1280x900/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1280x900/342/34261085.jpg |
| leela155 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1280x900/342/34261085.jpg |
| leela155 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261085.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela155 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/342 61085.jpg |
| leela155 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/342 61085.jpg |
| leela155 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | http://q-xx.bstatic.com/images/hotel/max500/342/34 261085.jpg |
| leela155 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438 378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000 /438400/438378/438378_210_y.jpg |
| leela155 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o= |
| leela155 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_b.jpg |
| leela155 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_210_y.jpg |
| leela155 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261085.jpg |
| leela155 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261085.jpg |
| leela155 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261085.jpg |
| leela155 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261085.jpg |
| leela155 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-r.static.booking.cn/images/hotel/max400/342/34261085.jpg |
| leela155 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max400/342/34 261085.jpg |
| leela155 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cede210f_y.jpg |
| leela155 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cede210f_y.jpg |
| leela155 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cede210f_y.jpg |
| leela155 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cede210f_y.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela155 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cede210f_y.jpg |
| leela155 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cede210f_y.jpg |
| leela155 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/cede210f_y.jpg |
| leela155 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-10 | https://q-ak.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://r-ak.bstatic.com/images/hotel/max400/342/34261085.jpg |
| leela155 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel Ã¢ÊœÂ 80 | |
| leela155 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim? Ã¢ÊœÂ 80 | |
| leela155 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela155 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela155 | June 6, 2020 to June 7, 2020 | Despegar.com Corp. | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | |
| leela155 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela155 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |
| leela155 | June 7, 2020 | Despegar.com Corp. | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela155 | October 15, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa/ | https://ak-d.tripcdn.com/images/220g1f000001g1slm4BB9_R_800_525.jpg |
| leela155 | October 26, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220g1f000001g1slm4BB9_R_800_525.jpg |
| leela155 | November 9, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelossim/?city=36115 | https://ak-d.tripcdn.com/images/220g1f000001g1slm4BB9_R_800_525.jpg |
| leela155 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label Ã¢ÂœÂ   67 | https://cf.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261085.jpg |
| leela155 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261085.jpg |
| leela155 | December 22, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/220g1f000001g1slm4BB9_R_800_525.jpg |
| leela155 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela155 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela155 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261081.jpg?k=865360e0c042827ab1b15b467ffb844eaac3f217d3e175ae5b40db159ff27f51&o=&hp=1 |
| leela155 | February 25, 2022 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304&sid=f3 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&p=1 |
| leela155 | March 13, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=304142&label=gen1 | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | March 17, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=1228375&sid=129ff3a | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 Highly rated by recent |
| leela155 | March 24, 2022 to March 25, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2022-04-01/2022 | |
| leela155 | March 24, 2022 to March 26, 2022 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/hotels/h-338258/the-leela-goa-cavelossim?from_s | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela155 | March 30, 2022 | Booking Defendants | https://www.southwesthotels.com/hotel/in/the-leela-goa.en-us.html?aid=2077218&label=SW | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | April 20, 2022 | Booking Defendants | https://hotels.qatarairways.com/hotel/in/the-leela-goa.en-gb.html?aid=857789&label B | https://t-cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | April 25, 2022 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261085.jpg?k=54f8a945f6d597ba20150bad6c028bf6526929a71253b435d4a79cb4f296298f&o=&hp=1 |
| leela155 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?cid=1799389&checkin=2022-04-30&checkout=2022-05 90 | |
| leela155 | April 29, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela155 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e | |
| leela155 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/search?guid=a8bf6a9a-c7f2-4c60-a84d-559d051c0d29&asq=e90 | |
| leela155 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobile App | |
| leela155 | May 1, 2022 to May 2, 2022 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=1&isShowMobileAppl | |
| leela155 | August 4, 2022 | Booking Defendants | https://sp.booking.com/hotel/in/the-leela-goa.en-us.html?aid=808051&sid=b12ceb3c9068ed | |
| leela157 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Leela+Goa-ch_ra-hid_50994.html?seite=5#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/2277/11388868.jpg |
| leela157 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromData Bridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela157 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2| C | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela157 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=Ã¢â€Â¼ C | |
| leela157 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€Â¼ C | |
| leela157 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2|| C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_n.jpg |
| leela157 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_n.jpg |
| leela157 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_n.jpg |
| leela157 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_n.jpg |
| leela157 | February 2, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | March 4, 2015 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-kempinski-goa.en-gb.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | April 24, 2015 | Booking Defendants | hotels.finnair.com/hotel/in/the-leela-goa.en-gb.html?aid=352179;label=Finn-Home-Bottom-Link;sid=b0792dbc3ce1e6fe0e91439d0a | q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | November 9, 2015 | Booking Defendants | http://www.holidayrentalweb.com/booking/hotel/in/the-leela-kempinski-goa.html?aid=340654&label=SearchPage18795028 | http://q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.de.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261084.jpg |
| leela157 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | December 1, 2016 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/840x460/342/34261084.jpg |
| leela157 | February 11, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.html | http://r-ec.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | April 5, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Goa.d6049928.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | April 17, 2017 | Expedia Group, Inc. | https://www.expedia.ca/South-Goa-Hotels.d6138900.Travel-Guide-Hotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | May 1, 2017 | Expedia Group, Inc. | https://hotels.aircanada.com/hotel/details.html?as-srs-report-HomePage \| AutoS\|HOTEL \| the+leela \|0\|1 | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_185_n.jpg |
| leela157 | June 12, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Goa.d6049928.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa.d6049928.Voyages-et-Court-Sejours?rfrr=TG.LP.Packages | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | June 20, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Bali.d6271832.Voyages-et-Court-Sejours | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | June 25, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Miramar.d6139980.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | July 6, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Goa.d6049928.Travel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://q.bstatic.com/images/hotel/max400/342/34261084.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | July 12, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.vi.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | July 14, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Goa.d6049928.Destination-Travel-Guides?rfrr=TG.LP.Packages | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | July 20, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/South-Goa.d6138900.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | July 22, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Siridao.d6141145.Travel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | July 22, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Sirvoi.d6140026.Travel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | July 29, 2017 | Booking Defendants | http://www.booking.com/hotel/in/the-leela-goa.ko.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | August 2, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Ile-De-Divar.d6139979.Voyages-et-Court-Sejours | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | August 7, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa.d6049928.Voyages-et-Court-Sejours | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | August 16, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Arambol.d6139951.Voyages-et-Court-Sejours | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | August 21, 2017 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://r-ec.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | August 25, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Velha-Goa.d6337520.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | August 28, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Sangolda.d6139976.Destination-Travel-Guides?rfrr=TG.LP.Packages | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | September 3, 2017 | Expedia Group, Inc. | https://www.expedia.ca/Consua.d6335868.Destination-Travel-Guides?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | September 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Siridao.d6141145.Destination-Travel-Guides?rfrr=TG.LP.Packages | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | September 6, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Loutolim.d6160848.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | September 23, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Canacona-Hotels-Independent.0-0-d6140025--bIndependent.Travel-Guide-Filter-Hotels?langid=1041 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_d.jpg |
| leela157 | October 5, 2017 | Expedia Group, Inc. | https://www.cheaptickets.com/Destinations-In-Goa.d6049928.Hotel-Destinations | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_d.jpg |
| leela157 | October 16, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Goa-Hotels-Luxury-Hotel.0-0-d6049928-tLuxuryHotel.Travel-Guide-Filter-Hotels?langid=1041 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_d.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | November 9, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/5Star-Cavelossim-Hotels.s50-0-d6047749.Travel-Guide-Filter-Hotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_d.jpg |
| leela157 | November 10, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Verna.d6348316.Travel | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_y.jpg |
| leela157 | November 14, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Uttorda-Beach.d6123853.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_y.jpg |
| leela157 | December 7, 2017 | Expedia Group, Inc. | https://www.cheaptickets.com/Goa.d6049928.Destination-Travel-Guides | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_d.jpg |
| leela157 | January 4, 2018 | Expedia Group, Inc. | https://www.expedia.co.in/5Star-South-Goa-Hotels.s50-0-d6138900.Travel-Guide-Filter-Hotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_d.jpg |
| leela157 | January 9, 2018 | Expedia Group, Inc. | https://www.expedia.co.ca/South-Goa-Hotels-Spa-Hotel.0-0-d6138900-tSpaHotel.Travel-Guide-Filter-Hotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_d.jpg |
| leela157 | January 14, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Goa-Hotels-Ski-Hotel.0-0-d6049928-tSkiHotel.Travel-Guide-Filter-Hotels?rfrr=TG.LP.Filter.Theme | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_d.jpg |
| leela157 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/840x460/342/34261084.jpg |
| leela157 | April 26, 2018 | Booking Defendants | https://www.getaroom.co.uk/cavelossim/the-leela-goa.htm | http://q-xx.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1489989890/inygma9jkdxrinwwsoja.jpg |
| leela157 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hoteis.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261084.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max1280x900/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://r-ec.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max1280x900/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://q.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://r.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max1280x900/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | July 23, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://t-ec.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_185_y.jpg |
| leela157 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max1280x900/342/34261084.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | August 28, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-br.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | August 29, 2018 | Booking Defendants | https://www.hotel.com.au/cavelossim/the-leela-goa.htm | https://q-xx.bstatic.com/images/hotel/840x460/342/34261084.jpg |
| leela157 | September 14, 2018 | Booking Defendants | http://cavelossim.top-hotely.cz/hotel/the-leela-goa/ | http://q-xx.bstatic.com/images/hotel/max500/342/34261084.jpg |
| leela157 | September 16, 2018 | Booking Defendants | http://www.discount-hotel-selection.com/hotels_cavelossim_the_leela_goa.html | http://q-xx.bstatic.com/images/hotel/max500/342/34261084.jpg |
| leela157 | September 23, 2018 | Booking Defendants | https://www.tourister.ru/world/asia/india/city/cavelossim/hotels/2342482 | http://q-xx.bstatic.com/images/hotel/max500/342/34261084.jpg |
| leela157 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | October 13, 2018 | Booking Defendants | https://www.telegraph.co.uk/travel/destinations/asia/india/goa/cavelossim/hotels/the-leela-goa-hotel/ | https://q-xx.bstatic.com/xdata/images/hotel/max500/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o= |
| leela157 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_b.jpg |
| leela157 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_185_z.jpg |
| leela157 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://q-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-q.static.booking.cn/images/hotel/max400/342/34261084.jpg |
| leela157 | November 12, 2018 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://s-ec.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/1d8ee0a7_z.jpg |
| leela157 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1d8ee0a7_z.jpg |
| leela157 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1d8ee0a7_z.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1d8ee0a7_z.jpg |
| leela157 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1d8ee0a7_z.jpg |
| leela157 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1d8ee0a7_z.jpg |
| leela157 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/1d8ee0a7_z.jpg |
| leela157 | June 22, 2019 to June 23, 2019 | Booking Defendants | https://www.southwesthotels.com/hotel/i | https://q-cf.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | October 17, 2019 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?checkin=2020-01-028 | https://pix6.agoda.net/hotelImages/437/43797/43797_15083118440035453195.jpg?s=1024x768 |
| leela157 | November 3, 2019 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label | https://q-cf.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | April 27, 2020 | Booking Defendants | https://www.agoda.com/search?asq=u2qcKLxwzRU5NDuxJOKOF1csaiyb3%2Fac | |
| leela157 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-10 | https://r-ak.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | April 27, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?label=gen173nr-1D | https://q-ak.bstatic.com/images/hotel/max400/342/34261084.jpg |
| leela157 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavelc ÃçËœÂ    80 | |
| leela157 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela157 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/3ee0534f-a366-4d5d-8864-1a4f708a898e/1120x700?op=fit |
| leela157 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/in/the-leela-goa.en-gb.html?aid=805540;s | |
| leela157 | June 7, 2020 to January 15, 2021 | Booking Defendants | https://hoteles.viajes/hotel/in/the-leela-goa.en-gb.html?aid=805540;sid=c5484c89ab7f8c817dbf02454e89000b;all_sr_blocks=25165401_276538413_2_0_0;checkin=2021-02-02;chec | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticontent.com/media/pictures/3ee0534f-a366-4d5d-8864-1a4f708a898e/1120x700?op=fit |
| leela157 | June 9, 2020 to June 10, 2020 | Booking Defendants | https://www.priceline.com/relax/at/22677606/from/20200808/to/20200809/rooms/1?pclnId | |
| leela157 | June 10, 2020 | Booking Defendants | https://www.agoda.com/search?asq=pk2TBSlj%2BBEurp6CN0bA9%2FjJ5q8By00Pw5ln9f9|Z9atlY | |
| leela157 | June 10, 2020 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?selected property=43797&| Ã¢â€"â€° 90 | |
| leela157 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261084.jpg |
| leela157 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=356980;label=gog235jc-1DCAso5wFCCHRoZS1sYWx1SDNYA2jJAYgBAZgBCbgBB8gBD9gBA-gBAYgCAagCA7gCqO-X_gXAA | https://cf.bstatic.com/images/hotel/max1280x900/342/34261084.jpg |
| leela157 | December 2, 2020 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html?aid=839822;label | https://cf.bstatic.com/images/hotel/max1024x768/342/34261055.jpg |
| leela157 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/search?asq=eOWW7HMLvD5fE%2FYpZk9uCfjJ5q8Byo | |
| leela157 | January 15, 2021 to January 16, 2021 | Booking Defendants | https://www.agoda.com/the-leela-goa/hotel/goa-in.html?finalPriceView=2&isSh | |
| leela157 | January 30, 2021 | Booking Defendants | https://www.bookaahotels.com/hotel/in/the-leela-goa.en-us.html?aid=366304 | |
| leela157 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o=&hp=1 |
| leela157 | June 4, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.pt-pt.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o=&hp=1 |
| leela157 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220l0g00000083jqg1464_R_800_525.jpg |
| leela157 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/220l0g00000083jqg1464.jpg |
| leela157 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261084.jpg?hp=1&k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o |
| leela157 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.en-gb.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o=&hp=1 |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261084.jpg?hp=1&k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o |
| leela157 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.es-ar.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o=&hp=1 |
| leela157 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261084.jpg?hp=1&k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o |
| leela157 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o=&hp=1 |
| leela157 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1024x768/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o=&hp=1 |
| leela157 | July 29, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-tw.html | https://cf.bstatic.com/xdata/images/hotel/max1280x900/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o=&hp=1 |
| leela157 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1024x768/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o=&hp=1 |
| leela157 | September 21, 2021 | Booking Defendants | https://www.booking.com/hotel/in/the-leela-goa.zh-cn.html | https://ac-a.static.booking.cn/xdata/images/hotel/max1280x900/34261084.jpg?k=eba6fd0c39fc45f5aba8c6862533a5f5149d029cbef9ab932d5cd6bacb1f12e5&o=&hp=1 |
| leela157 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010g00000083jqg1464_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/22010g00000083jqg1464_R_800_525_R5_D.jpg |
| leela157 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22010g00000083jqg1464_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22010g00000083jqg1464_W_1080_808_R5_D.jpg |
| leela157 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkIn=2022-07-30&checkOut=2022-0 | |
| leela157 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkin=2022-08-06&checkOut=2022-0 | |
| leela157 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010g00000083jqg1464_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/22010g00000083jqg1464_R_800_525_R5_D.jpg |
| leela157 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010g00000083jqg1464_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22010g00000083jqg1464_Z_1080_808_R5_D.jpg |
| leela157 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010g00000083jqg1464_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22010g00000083jqg1464_Z_1080_808_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela157 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela157 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela157 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-30&check | |
| leela158 | March 11, 2014 | Hotels.com GP LLC | travel.travel-web.net/templates/422861/hotels/127967/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |
| leela158 | March 12, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm | media.travelocitycustomercare.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |
| leela158 | March 13, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=08/08/2014&chkout=08/09/2014&rm1 | |
| leela158 | March 22, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | au.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavelossim&h | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | April 29, 2014 | Hotels.com GP LLC | book.airtkt.com/templates/334562/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |
| leela158 | May 13, 2014 | Groupon, Inc.; Hotels.com GP LLC | hotels.groupon.sg/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |
| leela158 | July 4, 2014 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Cavel | exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | July 5, 2014 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1=a2 C | |
| leela158 | July 5, 2014 | Travelocity.com LP | www.travelocity.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=11/11/2014&chkout=11/12/2014&rm1= Ã¢â€Â¼ C | |
| leela158 | July 6, 2014 | Hotels.com GP LLC | www.travelnow.com/templates/336616/hotels/127967/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%Ã¢â€Â¾ C | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela158 | July 7, 2014 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-the-leela-goa/?sd=12&sm=12&sy=2014&ed=13&em=12&ey=2014&rgval=2 \|\| C | hotels.cdn-venere.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |
| leela158 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |
| leela158 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_n.jpg |
| leela158 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |
| leela158 | August 17, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_n.jpg |
| leela158 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_n.jpg |
| leela158 | August 18, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a2 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_y.jpg |
| leela158 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |
| leela158 | September 5, 2014 | Expedia Group, Inc. | http://www.expedia.co.in/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?hashTag=roomsAndRates&rm1=a1 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_n.jpg |
| leela158 | March 25, 2016 | Expedia Group, Inc. | https://www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | June 19, 2017 | Expedia Group, Inc. | https://www.expedia.ca/fr/Goa-Hotels-The-Leela-Goa.h438378.Description-Hotel?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | November 4, 2017 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | January 17, 2018 | Expedia Group, Inc. | https://www.expedia.co.jp/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | March 19, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?langid=4105 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?eds=close&rfrr=TG.LP.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | April 27, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.Hotel.1.1 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | June 16, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | June 18, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/27/page3 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela158 | July 2, 2018 | Travelocity.com LP | https://www.rumbo.es/hoteles/india/cavelossim/hotel-the-leela-kempinski-goa | http://res.cloudinary.com/lastminute/image/upload/c_scale%2Cw_630/v1484725400/w8cgvhekjtx5itcgu0eh.jpg |
| leela158 | July 21, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://www.hotels.com/ho127967/the-leela-goa-cavelossim-india/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | August 12, 2018 | Hotels.com GP LLC; Expedia Group, Inc. | https://ca.hotels.com/ho127967/ | https://exp.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | August 16, 2018 | Expedia Group, Inc. | https://www.napsu.fi/matkailu/hotellit/hotel264369 | https://media.expedia.com/hotels/1000000/440000/438400/438378/438378_187_y.jpg |
| leela158 | October 10, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?rfrr=TG.LP.MoreTopHotels | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_b.jpg |
| leela158 | October 31, 2018 | Travelocity.com LP | https://www.travelocity.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/438378_187_z.jpg |
| leela158 | November 23, 2018 | Expedia Group, Inc. | https://www.expedia.ca/fr/Salcete-Hotels-The-Leela-Goa.h438378.Description-Hotel?chkin=15/05/2017&chkout=16/05/2017&exp_cur=CAD&exp_dp=233&exp_partner=1D_V2&exp_ts=1494732356568&rfrr=TG.LP.MostPopular.Hotel.1.6 | http://images.trvl-media.com/hotels/1000000/440000/438400/438378/7667ca5b_z.jpg |
| leela158 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/7667ca5b_z.jpg |
| leela158 | December 12, 2018 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=22/05/2017&chkout=23/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/7667ca5b_z.jpg |
| leela158 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491101608470&rfrr=TG.LP.MostPopular.Hotel.1.4 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/7667ca5b_z.jpg |
| leela158 | January 13, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&exp_cur=JPY&exp_dp=23391&exp_partner=1D_V2&exp_ts=1491105429885&rfrr=TG.LP.MostPopular.Hotel.1.6 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/7667ca5b_z.jpg |
| leela158 | February 3, 2019 | Expedia Group, Inc. | https://www.expedia.co.jp/en/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2017/4/6&chkout=2017/4/7&rfrr=TG.Destinations.City.Hotel.1.1 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/7667ca5b_z.jpg |
| leela158 | February 7, 2019 | Expedia Group, Inc. | https://www.expedia.ca/Salcete-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=30/05/2017&chkout=31/05/2017 | https://images.trvl-media.com/hotels/1000000/440000/438400/438378/7667ca5b_z.jpg |
| leela158 | April 29, 2020 to April 30, 2020 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/cavelossim-hotel-detail-771317/the-leela-goa-cavel ￠Ển    80 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela158 | May 3, 2020 | Skyscanner Ltd. | https://www.skyscanner.com/hotels/india/goa-hotels/the-leela-goa/ht-114157447?chec | |
| leela158 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Despegar.com USA, Inc. | https://www.us.despegar.com/accommodations/detail/338258/2020-12-12/2020-12-13/2 | |
| leela158 | June 6, 2020 to June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.viajesfalabella.com.co/accommodations/detail/338258/2020-12-12/2020-12-13 | https://co.staticcontent.com/media/pictures/770c2be0-903b-4c79-b90c-7bc4376ea275/1120x700?op=fit |
| leela158 | June 7, 2020 | Despegar.com Corp.; Booking Defendants | https://www.decolar.com/accommodations/detail/338258/2020-12-12/2020-12 | https://br.staticcontent.com/media/pictures/770c2be0-903b-4c79-b90c-7bc4376ea275/1120x700?op=fit |
| leela158 | July 28, 2021 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/?city=98211 | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525.jpg |
| leela158 | June 29, 2022 to July 15, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525_R5_D.jpg |
| leela158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://dimg04.c-ctrip.com/images/22010g0000008380p59B2_W_1080_808_R5_D.jpg | https://dimg04.c-ctrip.com/images/22010g0000008380p59B2_W_1080_808_R5_D.jpg |
| leela158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkIn=2022-07-30&checkOut=2022-0 | |
| leela158 | June 29, 2022 to July 15, 2022 | Trip.com Group Limited | https://hotels.ctrip.com/hotels/detail/?hotelId=771317&checkIn=2022-08-06&checkOut=2022-0 | |
| leela158 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525_R5_D.jpg | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525_R5_D.jpg |
| leela158 | July 3, 2022 to July 11, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_Z_1080_808_R5_D.jpg |
| leela158 | July 3, 2022 to July 14, 2022 | Trip.com Travel Singapore Pte. Ltd. | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_Z_1080_808_R5_D.jpg | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_Z_1080_808_R5_D.jpg |
| leela158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-30&check | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela158 | July 3, 2022 to July 11, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela158 | July 3, 2022 to July 14, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://us.trip.com/hotels/detail/?cityId=98211&hotelId=771317&checkin=2022-07-09&check | |
| leela158 | December 20, 2022 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://ru.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525.jpg |
| leela158 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_600_360_Q70.jpg |
| leela158 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://au.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525_R5_D.jpg |
| leela158 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_600_360_Q70.jpg |
| leela158 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://uk.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525_R5_D.jpg |
| leela158 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_600_360_Q70.jpg |
| leela158 | April 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://www.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525_R5_D.jpg |
| leela158 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_600_360_Q70.jpg |
| leela158 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://de.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525_R5_D.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela158 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_600_360_Q70.jpg |
| leela158 | May 1, 2024 | Trip.com Group Limited; Trip.com Travel Singapore Pte. Ltd. | https://kr.trip.com/hotels/salcete-hotel-detail-771317/the-leela-goa-cavelossim/ | https://ak-d.tripcdn.com/images/22010g0000008380p59B2_R_800_525_R5_D.jpg |
| leela159 | January 17, 2012 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela159 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/Hotel DetailPhotos.do?propertyId=125146&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300651 | |
| leela159 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela159 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| leela159 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&tar | |
| leela159 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela159 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela159 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa,India-c25363/2012-04-10/2012-04-11/2guests | |
| leela159 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-leela-goa/photos | |
| leela159 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela159 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/Hotel DetailPhotos.do;jsessionid=E245A08DBD7B8952FFDC077BCC826D9A.p0613?propertyId=125146&tab=photos&fromPage=&recome | |
| leela159 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela159 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=2012-04-10&ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=679086&search Destination=Goa&hotelId=127967&arrival Date 03-19-12&departureDate=03-20-12&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDa | |
| leela159 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Leela+Goa%2C | http://cls.cdn.hotels.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela159 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/127967/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_84_b.jpg |
| leela159 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.t | |
| leela159 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| leela159 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/127967/the-leela-goa/?destination=Goa, IN&destination-id=DD82EAE1-0AEF-4C31-897B-7C8FA678C9B6&check-in=20 | |
| leela159 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=4642f121-c8f0-4982-8c61-cfe666176b2d&&chkin=03/20/2012&hwrqCacheKey=fe9 | |
| leela159 | March 12, 2012 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela159 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela159 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=04.18.2012&cout=04.19.2012&lat=15.15581&lon=73.94932&r=1&g=2&aaa=0&senior=0&key=The Leela | |
| leela159 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Goa&depart | |
| leela159 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| leela159 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela159 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela159 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela159 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela159 | March 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela159 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela159 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A | |
| leela159 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela159 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| leela159 | March 20, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela159 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela159 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela159 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| leela159 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| leela159 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=684275c8-6bed-417f-882f-00cffbdc7034&&chkin=18/04/2012&hashTag=defaulti | |
| leela159 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=9ea95af1-8479-44bd-94b3-9f426f573fe2&&chkin=18/04/12&hashTag=default&h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&h=&carFromTime=12%3A00+PM&carT | |
| leela159 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 24, 2012 | Hotels.com GP LLC | www.hotelpricer.com/Default.aspx?tabid=6140&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| leela159 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela159 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| leela159 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 25, 2012 to September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela159 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | http://images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela159 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela159 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/india/goa-r1973746/the-leela-goa-p1024780/?SearchDetails=L2012.04.18!2012.04.19!leela!45479539!1973746!!10000!!-1!!149421-11-1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela159 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |
| leela159 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela159 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c63a9691-a2e1-4e6d-ac53-399cc3d4a5b0&&chkin=04/22/2012&hwrqCacheKey=fe9 | |
| leela159 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/the-leela-kempinski/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| leela159 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=18%2F04%2F2012&chkout=19%2F04%2F2012&rm1=a2&hashTag-roomsAndRate | |
| leela159 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/overview?lang=en&currency=USD&filterTriggered-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela159 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela159 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| leela159 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela159 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Goa-Hotel-The-Leela-Goa.h438378.Description-Hotel?c=5f422a01-8b29-462f-b582-d47d5d46dacd&&chkin=18/04/2012&hashTag=default&hwrc | |
| leela159 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=851a515d-a450-4c6b-b2b1-294e48f5cc09&&chkin=04/26/2012&hashTag=default | |
| leela159 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela159 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120508-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela159 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=689dadd9-2aa9-48ff-88ca-411ceb8e0a69&&chkin=04/10/2012&hashTag=default&h | |
| leela159 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/goa/the-leela-hotel-goa/gallery/11416_17_theleelahotelgoa | |
| leela159 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| leela159 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| leela159 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrl From DataBridge=https%3A%2F%2Fwww.traveln | |
| leela159 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| leela159 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela159 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/127967/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=670455&searchDestination=Cavelossim&hotelId=127967&arrivalDate=25-06 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/127967/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/127967/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&depart | |
| leela159 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/1279 | http://images.travelnow.co...00/438378/438378_104_b.jpg |
| leela159 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/overview?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVe | |
| leela159 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/127967/photos?lang=es&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVers | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&c | |
| leela159 | June 27, 2012 | Hotels.com GP LLC | www.francehotelbooking.com/hotel/127967/the-leela-goa/?destination-Cavelossim Beach, IN&destination-id=26A77326-12CF-4DDE-9AB3-14B1997C2235&check | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/...000/438400/438378/438378_104_b.jpg |
| leela159 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=127967&EID=40&T=Hotel Name | http://images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | July 8, 2012 | InsanelyCheapFlights | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=127967&EID=40&T=Hotel Name#media | |
| leela159 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=c47caelc-7b6e-4e12-a09a-e71f45275f45&&chkin=08/08/2012&hashTag=default | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| leela159 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela159 | July 14, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=279571 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&che | |
| leela159 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=2012%2F08%2F08&chkout=2012%2F08%2F09&rm1=a2&hwrqCacheKey=28be4bcC | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=670455&searchDestination=Ã£â€šÂ«Ã£Æ’â€žÃ£Æ’Æ’Ã£â€šÂ·Ã£Æ’Â&hotelId=127967&arrivalDate=2012-0 | http://cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho127967/the-leela-goa-cavelossim-india | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Cavelossim+Beach&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Goa&d | |
| leela159 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120808-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&position=0&cid=337341&travelDetail=[20120908-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress | |
| leela159 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/127967/photos?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CRAEDDNMj4 | |
| leela159 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CdEEBrOqzB | |
| leela159 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| leela159 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|&locale=en_US_US&photo | |
| leela159 | August 14, 2012 | Expedia Group, Inc. | http://www.expedia.com.my/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Informati | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela159 | August 17, 2012 | Expedia Group, Inc. | http://www.expedia.co.jp/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?c=d9db | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| leela159 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | August 25, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | http://media.expedia.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| leela159 | August 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela159 | August 28, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Goa%2C+IN&arrival_date=10%2F07%2F2012&departure_date=10%2F0 | |
| leela159 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&Num Rooms=1&gp=111.23 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=127967&inDate=10/27/12&outDate=10/28/12&NumRooms=1&gp=111.23 | |
| leela159 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| leela159 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| leela159 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40&T=Hotel Name | images.travelnow.com/hotelimages/s/037000/037086 B.jpg |
| leela159 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airtickets direct&ab-bbs_2618_old&ctm=A1&source=26644&arrival_city-miami+beach | |
| leela159 | September 2, 2012 | Fareportal, Inc. | www.cheapoair.com/Default.aspx?tabid=4151&HID=127967&EID=40&T=Hotel Name | |
| leela159 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=438378/crti=4/hotel-pictures | |
| leela159 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela159 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela159 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=city:Cavelossim&radius=10mi&Rooms=1&adults | |
| leela159 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela159 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/Hotel Details/Hotel?id=127967&srid=20146260&tab=#=overview | |
| leela159 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| leela159 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | October 23, 2012 | HotelsTravel.com | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-area:Goa&radius=0km&Rooms=1&adults_1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=11254&HID=127967&T=Hotel Name | images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | November 29, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Goa-Hotels-The-Leela-Goa.h438378.Hotel-Information?chkin=12/12/2012&icmcid=TRIPA.Expedia_SG-H_B8.none.R&icmdtl=OC121129q9_CD5GFdFITfr | |
| leela159 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?tab=description&destinationid=670455&destination-Cavelossim%2C+India&hotelId=127967&arrivalDate=12-12-2012&departureDate=13 | cls.cdn-hotels.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela159 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/kempinski-hotels/goa/hotel-leela-goa/?ed=13&em=12&ey=2012&pval=1&ref=1365948&rval=1&sd=12&sm=12&sy=2012 | |
| leela159 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/india/goa/south-goa/hotels/the-leela-goa | |
| leela159 | December 7, 2012 | Travelocity.com LP | www.lastminute.com/site/travel/hotels/hotels-details.html?skin=engb.lastminute.com&accommCode=125146-0-6-TRA00170 % 24v1v%24&CATID=4 | |
| leela159 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/127967/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/440000/438400/438378/438378_104_b.jpg |
| leela159 | December 13, 2012 | Amadeus North America, Inc. | www.holidaycheck.de/hotel-Reiseangebote-Pauschalreisen+Hotel+The+Leela+Goa-ch_ra-hid_50994.html?seite=6#paginateAnchor | http://cluster2.images.traveltainment.eu/media/temp/4/0/1275/6377348.jpg |
| leela159 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city-Hoi+An%2C+VN&slocation2=201324&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| leela159 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?ar=&search_mode=hotel&af=4189628&r=&arrival_city=Chiang+Mai%2C+Thailand&slocation2=128423&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Cavelossim%2C+IN&slocation2=2734820&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=1&num_rooms=1 | |
| leela159 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela159 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela159 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela159 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela159 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Leela_Goa&languageCode=AR&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adults_ | |
| leela159 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination=place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela159 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela159 | April 6, 2013 | Random House | www.fodors.com/world/asia/india/goa/review-445580.html | |
| leela159 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=127967&T=R&Popup=0 | |
| leela159 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adults_1=1 | |
| leela159 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-place:Cavelossim&radius=5km&Rooms=1&adult | |
| leela159 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Goa%2C+IN&slocation2=128353&arrival_date=08%2F08%2F2013&depar | |
| leela159 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Mumbai%2C+IN&slocation2=128341&arrival_date=08%2F08%2F2013&d | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=40051&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d2/a3/d2a321a530dcd6944d4a561773c8c383.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_12005IMG260a131a4d6b2b92319cf8563a4a28d2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela159 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=40051&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/d2/a3/d2a321a530dcd6944d4a561773c8c383.jpg?../../imagedata/UCHIds/10/4226610/result/119965_3_127967_350_177_12005IMG260a131a4d6b2b92319cf8563a4a28d2.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| leela159 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| leela159 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Cavelossir | |
| leela159 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city-Muscat%2 | |
| leela159 | November 17, 2013 | Booking Defendants; Leonardo Worldwide Services | www.kayak.sg/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-01-18/2014-01-19/2guests/#photos | http://www.kayak.sg/h/run/api/image?url=/himg/01/9871/leonardo-1052936-H81Q9H0F_P-image.jpg&width=525&height=350 |
| leela159 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela159 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Leela-Goa, Cavelossim, India-c56351-h87818-details/2014-02-08/2014-02-09/2guests/#photos | |
| leela159 | November 18, 2013 to March 1, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela159 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 8, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | http://images.travelnow.com/hotelimages/s/037000/037086B.jpg |
| leela159 | March 10, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=11254&HID=127967&T=Hotel Name&t=h | images.travelnow.com/hotelimages/s/037000/037086B.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela159 | March 11, 2014 | Booking Defendants | www.kayak.com/hotels/The-Leela-Goa, Goa, India-c25363-h87818-details/2014-08-08/2014-08-09/2guests/#photos | |
| leela159 | March 12, 2014 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=AUD&destination-place:Cavelossim | |
| leela159 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| leela159 | March 14, 2014 | TripAdvisor LLC | www.tripadvisor.com/Hotels-g775971-Cavelossim_Goa-Hotels.html | |
| leela159 | May 1, 2014 | HotelsTravel.com; Booking Defendants | www.compare.hotelstravel.com/Hotel.aspx?fileName=The_Leela_Goa&languageCode=EN&currencyCode=USD&destination-plac C | http://media.datahc.com/HI110516717.jpg |
| leela159 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/files/fivestaralliance.com/styles/juicebox_large/public/field/image | |
| leela159 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images | |
| leela159 | April 22, 2022 | FSA Travel, LLC | https://www.fivestaralliance.com/gallery/the-leela-hotel-goa-gallery-images#expanded | |
| leela160 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=87818&page=photos | |
| leela160 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/FEEA1KZSH | |
| leela160 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Goa, India-c25363/2012-04-10/2012-04-11/2guests | |
| leela160 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEEAU3yHi | |
| leela160 | March 12, 2012 | Joseph Mazzarella | www.roomrate.com/HotelResults.aspx | |
| leela160 | March 24, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela160 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| leela160 | March 25, 2012 | Fareportal, Inc. | www.cheapostay.com/Default.aspx?tabid=4170&HID=127967&EID=40 | |
| leela160 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| leela160 | March 28, 2012 | Booking Defendants | kayak.com/r/BmAECqOu78 | |
| leela160 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BkAEDj5pjB | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| leela160 | March 29, 2012 | Signature Travel Network Cooperative, Inc. | www.luxurylink.com/fivestar/hotels/goa-india/leela-kempinski-goa | |
| leela160 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela160 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEBf691D | |
| leela160 | April 15, 2012 | Travelzoo Inc. | travel.fly.com/r/jAEC5tklb | |
| leela160 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g775971-d481825-Reviews-The_Leela_Goa-Cavelossim_Goa.html | |
| legian004 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/91/a3/91a355847a057126dc52d0d75e72af71.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_741_600_73516_VAID 156Seq 12IMG5e189b948d931d0f6e3e198bc1877e06.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legian004 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/91/a3/91a355847a057126dc52d0d75e72af71.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_741_600_73516_VAID 156Seq 12 IMG5e189b948d931d0f6e3e198bc1877e06.jpg,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legian004 | May 13, 2014 | Visa, Inc. | http://www.kiwicollection.com/blog/date/2010/11 | http://www.kiwicollection.com/blog/wp-content/uploads/2010/11/The_Legian_Swimming_Pool2-140x78.jpg |
| legian009 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=23451&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300656 | |
| legian009 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian009 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| legian009 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legian009 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |
| legian009 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=419432&page=photos | |
| legian009 | February 22, 2012 | Hotels.com GP LLC | hotels.jetblue.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=233124&travelDetail=[20120409-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian009 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |
| legian009 | February 23, 2012 | IBT Media Inc. | www.ibtimes.com/travel/luxuryhotel | |
| legian009 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legian009 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia #ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legian009 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legian009 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhwspas.com/findaspa_spa.cfm?countryID=39&cityID=30&spaID=507 | |
| legian009 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhwspas.com/findspa.cfm?countryID=39 | |
| legian009 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| legian009 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-legian-bali/photos | |
| legian009 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| legian009 | February 26, 2012 | Travelocity.com LP | travel.travelocity.com/hotel/HotelDetailPhotos.do;jsessionid=6C971351DDD78A2EFB08FA3C3043AF11.p0611?propertyId=23451&tab=photos&fromPage=&recomen | |
| legian009 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian009 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destination-Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&c | |
| legian009 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDateful=false&reviewOrder=date_newest_f | |
| legian009 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previous | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian%2C + Bali | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=ubud&checkin=05%2F06%2F2012&che | |
| legian009 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| legian009 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legian-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-name=leg | |
| legian009 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9795b16&spec=1&checkin=03%2F25%2F20 | |
| legian009 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&chkin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legian009 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cout05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&aaa=0&senior=0&key=Legia | |
| legian009 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Ubud&depart | |
| legian009 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| legian009 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| legian009 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legian009 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian009 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian009 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian009 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian009 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legian009 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian009 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| legian009 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian009 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| legian009 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legian009 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&hashTag=default&hwrc | |
| legian009 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&&chkin=06/05/2012&hwrqCacheKey=31300 | |
| legian009 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| legian009 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian009 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| legian009 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af-1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| legian009 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| legian009 | March 26, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=469404&inDay=18&inMonth=04%2F2012&checkin=mm%2Fdd%2Fyyyy&outDay=19&outMonth-04%2F2012&checkout=mm%21 | |
| legian009 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e6s2 | |
| legian009 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the-legian-bali-q1955219/?SearchDetails=L2012.04.18!2012.04.19!legian!45479861!1977707!!10000!!-1 | |
| legian009 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| legian009 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the le | |
| legian009 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legian009 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| legian009 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| legian009 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631759-THE-LEGIAN-BALI-Spa-12.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legian009 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legian009 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=legian&sear | |
| legian009 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| legian009 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&chkin=18/04/2012&hashTag=default&hwrq | |
| legian009 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian009 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| legian009 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian009 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4d d9abc68954&Active TabForHotelFeat | |
| legian009 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legian009 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |
| legian009 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=0mi&Rooms=1&adults_1 | |
| legian009 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian009 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian009 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=1 | |
| legian009 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=kbLXz_HZ | |
| legian009 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/71905 | |
| legian009 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/bali/the-legian-bali/gallery/10454_8_legianbali | |
| legian009 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian009 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| legian009 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian009 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/33180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642080&searchDestination=Seminyak&hotelId=333180&rooms[0].numberO | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&destination=district:Seminyak Bali&radius=0km | |
| legian009 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| legian009 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place/Seminyak_Bali_1.htm#languageCode=EN&currencyCode=USD&destination=district:Seminyak_Bali&radius=0km&Rooms=1&adul | |
| legian009 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=09/22/2012&DepartureDate=09/23/2012&NumGuests=1&NumRooms=1 | |
| legian009 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_153_b-500.jpg |
| legian009 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_153_b-500.jpg |
| legian009 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_153_b-500.jpg |
| legian009 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_153_b-500.jpg |
| legian009 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| legian009 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_153_b-500.jpg |
| legian009 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_153_b-500.jpg |
| legian009 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_153_b-500.jpg |
| legian009 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_153_b-500.jpg |
| legian009 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| legian009 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Seminyak%2C+ID&arrival_date=09%2F22%2F2012&departure_date=09 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-22.jpg |
| legian009 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | |
| legian009 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| legian009 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| legian009 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian009 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_153_b.jpg |
| legian009 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0mi&Rooms=1&adults_ | |
| legian009 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=le | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-16.jpg |
| legian009 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |
| legian009 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=333180&srid=20148117&tab=#=overview | |
| legian009 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian009 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-16.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | November 27, 2012 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name | |
| legian009 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| legian009 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642080&searchDestination=Seminyak&hotelId=333180&rooms[0].numberOf | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=469404#02,1354297703705,nameContains:Sthe legian, rad:S0, sponsors:AHAMPTON_INN | |
| legian009 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian009 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?ed=13&em=12&ey=2012&pval=2&ref=1365948&rval=1&sd=12&sm=12&sy-2012 | |
| legian009 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-legian-bali | |
| legian009 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?is=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=0&location_details=&sll=&vp=&rt=0 | |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.co.uk/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k1/37/3774/112255/112255-54019_214_b-original.jpg |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k1/37/3774/112255/112255-54019_214_b-original.jpg |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k1/37/3774/112255/112255-54019_214_b-original.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.fr/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://d1pa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/3774/112255/112255-54019_214_b-original.jpg |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ie/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/3774/112255/112255-54019_214_b-original.jpg |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.nl/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/3774/112255/112255-54019_214_b-original.jpg |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.budgetair.ru/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/3774/112255/112255-54019_214_b-original.jpg |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp | |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=112255&lang=en&no_dates=0&arrival-29-05-2013&departure=30-05-2013&prs_arr[0]=2&amu=280823678 | |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&location_id=0&location_url=&location_loc=6&location_hash=&distance=&location_details={"id"%3A"f9c6245186 | |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| legian009 | January 1, 2013 to December 31, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=112255&lang=en&no_dates=0&arrival-27-06-2013&departure=28-06-2013&prs_arr[0]=2&amu=280823692 | |
| legian009 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=333180&cid=71444 | |
| legian009 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legian009 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/seminyak-bali/resort-the-legian-bali/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1#pictures | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian009 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=333180&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/50000/54100/54019/54019_214_b.jpg |
| legian009 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1642080&destination=Ã¡Â°Â¨Ã¡ÊœÅ½Â½Ã¡Â¼Â¾%2C+Ã¥ÂÂ°Ã¥Â°Â¡Ã¥Â°Â¼Ã¨Â¥Â¿Ã¤ÂºÂ°Ã¥Â¡&hotelid=333180&arrivalDate=2013-03-03&departureDate | cls.cdn-hotels.com/hotels/1000000/50000/54100/54019/54019_214_b.jpg |
| legian009 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian009 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian009 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian009 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=AR&currencyCode=USD&destination=place:Seminyak&radius=0km&Rooms=1&a | |
| legian009 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | February 24, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=301642;label=nbt-accommodations;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-0 | q.bstatic.com/images/hotel/max300/158/15818130.jpg |
| legian009 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=1e42435e-f1fc-491e-8551-eed7c1707ad1&&chkin=06/06/2013&hwrqCacheKey=c69ac0 | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=333180&arrivalDate=20-03-2013&departure date=21-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian009 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=23451-0-4-SAB00014% 24v1v%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtl PriceRanges=&guestCounts=2&guestCodes=ADULT&proper tyIds=23451&city=Bali%2C+Indonesia&numRoon | http://m.travelpn.com/images/denpasar/hotel/0/023451/Spa_G_6.jpg |
| legian009 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian009 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Legian-Bali-hotel.Seminyak-Legian-Beach-hotels.h54019?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&child | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_214_l.jpg |
| legian009 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/denpasar/_/id/71905/#photos | |
| legian009 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The.Legian.h54019.Hotel-Information?c=4dbd2e92-516f-4b2c-9307-578ca0e63f5f&&chkin=6/8/2013&hashTag=default&hwrqCachi | |
| legian009 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-carcosa&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.683885&lon=115.157284&r=1&g=2&aaa=0&senior=0&go | |
| legian009 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch | |
| legian009 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=1501222&spec=1&checkin=04%2F18%2F2013&checkout=04%2F19%2F2013&rc | |
| legian009 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/19902-The-Legian | |
| legian009 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R&Popup=0 | |
| legian009 | April 13, 2013 | Booking Defendants | www.rezserver.com/hotel/?refid=2050&rs_city-Seminyak,Indonesia&rs_cid=5000495152&rs_rooms=1&rs_sort=mp&rs_page=1&rs_m_km=km&needLiveRates=true | |
| legian009 | April 15, 2013 | Booking Defendants | https://www.booking.com/hotel/id/the-legian-bali.en-us.html?sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-06-30;checkout=2013-07-01;srfic | https://q.bstatic.com/images/hotel/max300/158/15818130.jpg |
| legian009 | April 15, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/158/15818130.jpg |
| legian009 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/158/15818130.jpg |
| legian009 | April 16, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;origin=disamb;srhash=861582007;srpos=7 | q.bstatic.com/images/hotel/max300/158/15818130.jpg |
| legian009 | April 17, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-us.html?aid=346535;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/158/15818130.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/60000/5410 0/54019/54019_214_b.jpg |
| legian009 | April 20, 2013 | Leonardo Worldwide Services | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.vfmii.com/medlib/imageRepo/0/0/47/674 /984/The_Spa_at_The_Legian_P.jpg |
| legian009 | April 24, 2013 | Booking Defendants | hotels.finnair.com/hotel/id/the-legian-bali.en-gb.html?aid=3 51695;label=Finn-Home-Navtab;sid=ebf31e7f24aebd5f0c95 a471a4fa88af;dcid=1;checkin=2013-06-01 | q.bstatic.com/images/hotel/max300/158/15818130.jp g |
| legian009 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/333180/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_214_b.jpg |
| legian009 | April 28, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=3 04414;label=www.123cheaphotel.com;sid=4320e02cb2da1 b2aa6e9becbcccb010a;dcid=1;checkin=201 | q.bstatic.com/images/hotel/max300/158/15818130.jp g |
| legian009 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/hoteldetails.php?hotel_id=112255&l ang=en&no_dates=0&arrival-29-05-2013&departure=30-05-2 013&prs_arr[0]=2&amu=280823678 | |
| legian009 | May 1, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.ch/resultlisthotels.php?hotel_id=&locati on_id=0&location_url=&location_loc=6&location_hash=&dist ance=&location_details={"id"%3A"f9c6245186 | |
| legian009 | May 2, 2013 | Travix Travel USA Inc. | cheaphotels.nl/hoteldetails.php?hotel_id=112255&location_ id=112255&location_url=&location_loc=4&location_hash=&d istance=0&location_details=&sll=&vp=&rt=0 | |
| legian009 | May 2, 2013 | Travix Travel USA Inc. | hotels.vayama.com/hoteldetails.php?hotel_id=112255&lang =en&no_dates=0&arrival-27-06-2013&departure=28-06-2013 &prs_arr[0]=2&amu=280823692 | |
| legian009 | May 2, 2013 | Booking Defendants | www.gohuno.com/redirect.asp?dl=http%3A%2F%2Fwww.bo oking.com%2Fhotel%2Fus%2Froyal-palm-resort.html | q.bstatic.com/images/hotel/max300/158/15818130.jp g |
| legian009 | May 3, 2013 | Travix Travel USA Inc. | hotels.budgetair.com/hoteldetails.php?hotel_id=&location_i d=112255&location_url=&location_loc=4&location_hash=&di stance=&location_details=&sll=&vp=&rt=0&l | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h67 0-k-1/37/3774/112255/112255-54019_214_b-original.jp g |
| legian009 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=3 35615;label=huno;sid=4320e02cb2da1b2aa6e9becbcccb01 0a;dcid=1 | q.bstatic.com/images/hotel/max300/158/15818130.jp g |
| legian009 | May 3, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=3 41212;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1 | q.bstatic.com/images/hotel/max300/158/15818130.jp g |
| legian009 | May 3, 2013 | Booking Defendants | www.huni.es/redirect.asp?dl=http%3A%2F%2Fwww.booking .com%2Fhotel%2Fit%2Fde-la-ville-milano.html | q.bstatic.com/images/hotel/max300/158/15818130.jp g |
| legian009 | May 5, 2013 | Travix Travel USA Inc. | hotels.cheaptickets.be/hoteldetails.php?hotel_id=112255&l ocation_id=112255&location_url=&location_loc=4&location_ hash=&distance=&location_details=&sll=&vp | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.at/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&rt | |
| legian009 | May 5, 2013 | Travix Travel USA Inc. | hotels.flugladen.de/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&location_details=&sll=&vp=&r | |
| legian009 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/333180/photos?lang=en&currency=INR&filterTriggered-filter-by-starrating&secure Url From DataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=360751;label=volotea-home-topmenu-EN;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2 | q.bstatic.com/images/hotel/max300/158/15818130.jpg |
| legian009 | May 6, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.pl.html?aid=341520;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-10;srf | q.bstatic.com/images/hotel/max300/158/15818130.jpg |
| legian009 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.be/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | |
| legian009 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.ca/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/3774/112255/112255-54019_214_b-original.jpg |
| legian009 | May 8, 2013 | Travix Travel USA Inc. | hotels.budgetair.es/hoteldetails.php?hotel_id=112255&location_id=112255&location_url=&location_loc=4&location_hash=&distance=&google_types=&sll=&vp=&rt | http://dlpa4et5htdsls.cloudfront.net/images/w1005-h670-k-1/37/3774/112255/112255-54019_214_b-original.jpg |
| legian009 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/333180/photos?lang=en&currency=USD&secureUrlFrom DataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | May 12, 2013 | Booking Defendants | search.mrhotelfinder.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | http://media.datahc.com/HI123874518.jpg |
| legian009 | May 14, 2013 | Booking Defendants | hotels.travel-allin1.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&ac | http://media.datahc.com/HI123874518.jpg |
| legian009 | May 15, 2013 | Booking Defendants | www.hotelscombined.com/Searched Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=Omi&ch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | May 26, 2013 | Booking Defendants | ppn.airporthotelguide.com/hotel/?refid=2485&rs_city=Seminyak, Indonesia&rs_cid=900040134&rs_rooms=1&rs_sort=mp&rs_page=1&rs_curr_code=USD&rs_m_km | http://aff.bstatic.com/images/hotel/max600/158/15818130.jpg |
| legian009 | May 28, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=340105;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-09-09;checkout=2013-09-1 | r.bstatic.com/images/hotel/max300/158/15818130.jpg |
| legian009 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/333180/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/333180/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| legian009 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/333180/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F09%2F2013 | |
| legian009 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| legian009 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/64/a4/64a400d8fbc4b796664b00f5cfd925c4.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_800_532_81392_VAID |
| legian009 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/64/a4/64a400d8fbc4b796664b00f5cfd925c4.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_800_532_81392_VAID |
| legian009 | June 30, 2013 | Booking Defendants | sg.shoppinglifestyle.com/hotels | |
| legian009 | September 8, 2013 | Booking Defendants | www.booking.com/hotel/id/the-legian-bali.en-gb.html?aid=336004;label=searchbox;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin=2013-11-25;checl | r.bstatic.com/images/hotel/max300/158/15818130.jpg |
| legian009 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city=Seminyak | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Spa-6-DEF.jpg |
| legian009 | September 12, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Miami+Be | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Spa-6-DEF.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |
| legian009 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Jakarta%2 | |
| legian009 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| legian009 | October 5, 2013 | Booking Defendants | www.booking.com/searchresults.en-us.html?aid=368761;sid=4320e02cb2da1b2aa6e9becbcccb010a;dcid=1;checkin_monthday=30;checkin_year_month=2013-10;c | |
| legian009 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-01-18/2014-01-19/2guests/#photos | |
| legian009 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legian009 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legian009 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/333180/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |
| legian009 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&search Destination=Bali%2C+Indonesia&hotelId=33318 | |
| legian009 | January 4, 2014 | Booking Defendants | www.booking.com/searchresults.en-us.html?sid=17425b33dd918f9c21a2ef643dc3e5c5;dcid=1;checkin_monthday=10; checkin | |
| legian009 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_214_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian009 | March 1, 2016 | TripAdvisor LLC | http://www.jetsetter.com/search?ca=Indonesia&cl=0&nm=breadcrumbs&q=Indonesia | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbmAGNfVzuynJqbqPV6ZwHjsK0fVaOuqTtvBvWcoJSaMKZipUWiMUlwqP9jpz9jMKW0nJlmYmp5Y3AlLl0lZQNmBF0kZmt1AGN1BGpmYzcjMlVfVaMypaAco24vBvVvsD |
| legian009 | March 29, 2016 | TripAdvisor LLC | http://www.jetsetter.com/search?q=Indonesia&source=TopNav-nofollow&type=Dropdown | http://cdnx.jetcdn.com/static/dimg/rlWgMKEuMTS0LFV6rlWmnKcyVwc7VaqcMUEbVwbmAGNfVzuynJqbqPV6ZwHjsK0fVaOuqTtvBvWcoJSaMKZipUWiMUlwqP9jpz9jMKW0nJlmYmp5Y3AlLl0lZQNmBF0kZmt1AGN1BGpmYzcjMlVfVaMypaAco24vBvVvsD |
| legian009 | April 14, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/indonesia/indonesia/79/legian-beach-hotel | http://cdnx.jetcdn.com/static/images/product/properties/79/src-20039-1385505973.jpg |
| legian009 | June 11, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/indonesia/indonesia/79/legian-beach-hotel?checkin&checkout&cl=1&nm=serplist&numAdults=2&numRooms=1 | http://cdnx.jetcdn.com/static/images/product/properties/79/src-20039-1385505973.jpg |
| legian009 | June 12, 2016 | TripAdvisor LLC | http://www.jetsetter.com/hotels/indonesia/indonesia/79/legian-beach-hotel?checkin&checkout&cl=1&nm=SERPQuickView&numAdults=2&numRooms=1 | http://cdnx.jetcdn.com/static/images/product/properties/79/src-20039-1385505973.jpg |
| legian014 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian014 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData=https%3A | |
| legian014 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legian014 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |
| legian014 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=419432&page=photos | |
| legian014 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| legian014 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |
| legian014 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legian014 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legian014 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legian014 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhwspas.com/findaspa_spa.cfm?countryID=39&cityID=30&spaID=507 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| legian014 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-legian-bali/photos | |
| legian014 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| legian014 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian014 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destination-Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&c | |
| legian014 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&search Destination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previous Dateful=false&reviewOrder=date_newest_f | |
| legian014 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian%2C + Bali | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | February 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian014 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=ubud&checkin=05%2F06%2F2012&che | |
| legian014 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| legian014 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legian-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-name=leg | |
| legian014 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9795b16&spec=1&checkin=03%2F25%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Inf ormation?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&ch kin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legian014 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cou t=05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&a aa=0&senior=0&key=Legia | |
| legian014 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Seminyak+Square&locale=en_US&room-0-adult-to tal=1&mode=2&mode=2&city=Ubud&depart | |
| legian014 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| legian014 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/ PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418- 1]2 | |
| legian014 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legian014 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54 019/crti=4/hotel-pictures | |
| legian014 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian014 | March 19, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel. html | |
| legian014 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel- name&secureUrlFromDataBridge=https%3A | |
| legian014 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| legian014 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian014 | March 20, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_leg ian_bali_hotel.html | |
| legian014 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legian014 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019 /crti=4/hotel-pictures | |
| legian014 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legia n_Bali_Hotel&languageCode=EN&currencyCode=USD&retur nPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian014 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| legian014 | March 22, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legian014 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&hashTag=default&hwrc | |
| legian014 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&&chkin=06/05/2012&hwrqCacheKey=31300 | |
| legian014 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian014 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| legian014 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| legian014 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| legian014 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e6s2 | |
| legian014 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the-legian-bali-q1955219/?Search Details=L2012.04.18!2012.04.19!legian!45479861!1977707!!10000!!-1 | |
| legian014 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| legian014 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the le | |
| legian014 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legian014 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| legian014 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| legian014 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631759-THE-LEGIAN-BALI-Spa-13.jpg |
| legian014 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The.Legian.h54019.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legian014 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legian014 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=legian&sear | |
| legian014 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| legian014 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The.Legian.h54019.Hotel-Information?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&&chkin=18/04/2012&hashTag=default&hwrq | |
| legian014 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| legian014 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian014 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4dd9abc68954&Active TabForHotelFeat | |
| legian014 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legian014 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |
| legian014 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=Omi&Rooms=1&adults_1 | |
| legian014 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian014 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian014 | April 8, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[2012041 8-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | April 25, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian014 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=1 | |
| legian014 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk _12ZB&_k=kbLXz_HZ | |
| legian014 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/719 05 | |
| legian014 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_170_b.jpg |
| legian014 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/333180/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| legian014 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/333180/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_170_b.jpg |
| legian014 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&curre ncy=USD&filterTriggered-filter-by-hotel-name&secureUrlFro m DataBridge=https%3A%2F%2Fwww.traveln | |
| legian014 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/ove rview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian014 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/pho tos?lang=en&currency=USD&filterTriggered-filter-by-hotel-na me&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_170_b.jpg |
| legian014 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian014 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/3331 80/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_170_b.jpg |
| legian014 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationId=1642080&search Destination=Seminyak&hotelId=333180&rooms[0].numberO | http://cls.cdn-hotels.com/hotels/1000000/60000/5410 0/54019/54019_170_b.jpg |
| legian014 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_L egian_Bali Hotel&languageCode=EN&currencyCode=USD&destination= district:Seminyak Bali&radius=0km | |
| legian014 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/101/62101/263 1759-The-Legian-Bali-Spa-13.jpg |
| legian014 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631 759-The-Legian-Bali-Spa-13.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indnesia&hotel.locld=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-13.jpg |
| legian014 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238139_The-Legian.html | |
| legian014 | June 25, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | June 26, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | June 28, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | June 28, 2012 | Booking Defendants | hotels.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | June 29, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | July 8, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | July 8, 2012 | Booking Defendants | www.agoda.com.sg/asia/indonesia/bali/the_legian_bali_hotel.html?asq=7F3koYVEgtVNt%2flRuC4blKcklJcx%2feWoUTAaqpgw89wGgr%2fY%2bzD9xOP%2bd%2bDCQQW | |
| legian014 | July 9, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html | http://img.agoda.net/hotelimages/103/10368/10368_110616104521997_STD.jpg |
| legian014 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=7F3koYVEgtVNt%2flRuC4blKcklJcx%2feWoUTAaqpgw89zg9oykGb1%2b8TXEwkfWA | |
| legian014 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=7F3koYVEgtVNt%2flRuC4blKcklJcx%2feWoUTAaqpgw89zg9oykGb1%2b8TXEwkfWA | http://img.agoda.net/hotelimages/103/10368/10368_110616104521997_STD.jpg |
| legian014 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=7F3koYVEgtVNt%2flRuC4blKcklJjcx%2feWoUTAaqpgw89zg9oykGb1%2b8TXEwkfWA | http://img.agoda.net/hotelimages/103/10368/10368_110616104521997_STD.jpg |
| legian014 | July 10, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2fg9oykGb1%2b8TXEwkf | |
| legian014 | July 11, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78le YO18NADPA1R5%2fg9oykGb1%2b8TXEwkf | |
| legian014 | July 11, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Kuala+Lumpur%2C+MY&arrival_date=10%2F09%2F2012&departure_da | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | July 15, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=kWe3jq172RhNGpq95OfBM0gidfdXTLujHmOKegytaY%2fg9oykGb1%2b8TXEwkfWA | |
| legian014 | July 16, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=Hd3a1WVBX3nOx72iarb2VRvXg36XwjVif313YKfTtWIZ%2fx6FHX4BouWg5AKGLK8H | |
| legian014 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R58Ggr%2fY%2bzD9xOP%2bd%2bDCQQWUJK | |
| legian014 | July 16, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R58Ggr%2fY%2bzD9xOP%2bd%2bDCQQWUJK | http://img.agoda.net/hotelimages/103/10368/10368_110616104521997_STD.jpg |
| legian014 | July 18, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R58Ggr%2fY%2bzD9xOP%2bd%2bDCQQWUJK | |
| legian014 | July 27, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R5%2fg9oykGb1%2b8TXEwkfW | |
| legian014 | July 28, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=kWe3Jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY8Ggr%2fY%2bzD9xOP%2bd%2bDCQQWUJKBU | |
| legian014 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=b%2fk9B8mXbdsulHDAU5t0ivbdlw78leYO18NADPA1R58Ggr%2fY%2bzD9xOP%2bd%2bDCQQWUWf | http://img.agoda.net/hotelimages/103/10368/10368_110616104521997_STD.jpg |
| legian014 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=q8NqCZrwn%2fRnR4GXJjx4SSsVHa04ntlaA9H1gTk3BDh0Ggr%2fY%2bzD9x | http://img.agoda.net/hotelimages/103/10368/10368_110616104521997_STD.jpg |
| legian014 | July 29, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=q8NqCZrwn%2fRnR4GXJjx4SSsVHa04ntlaA9H1gTk3BDh0Ggr%2fY%2bzD9xOP%2bd%2bDCQQWUCV | |
| legian014 | July 31, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=kWe3Jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY8Ggr%2fY%2bzD9xOP%2bd%2bDCQQWUWf8e | |
| legian014 | August 1, 2012 | Booking Defendants | ajaxsearch.partners.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY%2fg9oykGb1%2b8TXEwkfWAI | |
| legian014 | August 1, 2012 | Booking Defendants | www.agoda.com/asia/indonesia/bali/the_legian_bali_hotel.html?asq=kWe3jq172RhNGpq950fBM0gidfdXTLujHmOKegytaY8Ggr%2fY%2bzD9xOP%2bd%2bDCQQWUJKBU | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | August 18, 2012 | Booking Defendants | www.agoda.web.id/asia/indonesia/bali/the_legian_bali_hotel.html | |
| legian014 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| legian014 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Langkawi%2C+MY&arrival_date=10%2F01%2F2012&departure_date=10 | |
| legian014 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian014 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_170_b.jpg |
| legian014 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0mi&Rooms=1&adults_ | |
| legian014 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |
| legian014 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian014 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian014 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian014 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=AR&currencyCode=USD&destination=place:Seminyak&radius=0km&Rooms=1&a | |
| legian014 | April 8, 2013 | Spa Finder Inc. | www.spafinder.com/Spa/19902-The-Legian | |
| legian014 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/00/4d/004d8f905db6ef137e361b73f63ab5b5.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_320_213_62806_VAID |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian014 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/00/4d/004d8f905db6ef137e361b73f63ab5b5.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_320_213_62806_VAID 898Seq5IMG2cc3b15b52377d6f748f1460e3013541.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legian016 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian016 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| legian016 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legian016 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |
| legian016 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=419432&page=photos | |
| legian016 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| legian016 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |
| legian016 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legian016 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legian016 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legian016 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali,Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| legian016 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-legian-bali/photos | |
| legian016 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| legian016 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian016 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destination-Bali,ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDateful=false&reviewOrder=date_newest_f | |
| legian016 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian%2C + Bali | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian016 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=ubud&checkin=05%2F06%2F2012&che | |
| legian016 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_147_b.jpg |
| legian016 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_147_b.jpg |
| legian016 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| legian016 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legian-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-name=leg | |
| legian016 | March 12, 2012 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9795b16&spec=1&checkin=03%2F25%2F20 | |
| legian016 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&chkin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legian016 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cout=05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&aaa=0&senior=0&key=Legia | |
| legian016 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=1&mode=2&mode=2&city=Ubud&depart | |
| legian016 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| legian016 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legian016 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian016 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian016 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/overview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian016 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian016 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian016 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legian016 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian016 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=EN&currencyCode=USD&returnPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| legian016 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian016 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| legian016 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legian016 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&chkin=18/04/2012&hashTag=default&hwrc | |
| legian016 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&&chkin=06/05/2012&hwrqCacheKey=31300 | |
| legian016 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested=yes&date_search_type=fixed&destination_search_type=roundtrip&pt=h&carFromTime=12%3A00+PM&carT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian016 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | |
| legian016 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F199 | |
| legian016 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_date=04%2F18%2F2012&departure_date=04%2F | |
| legian016 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| legian016 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e6s2 | |
| legian016 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the-legian-bali-q1955219/?Search Details=L2012.04.18!2012.04.19!legian!45479861!1977707!!10000!!-1 | |
| legian016 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the le | http://www.tnetnoc.com/hotelimages/101/62101/2631759-THE-LEGIAN-BALI-Spa-16.jpg |
| legian016 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legian016 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| legian016 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| legian016 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631759-THE-LEGIAN-BALI-Spa-16.jpg |
| legian016 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legian016 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legian016 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=legian&sear | |
| legian016 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| legian016 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&&chkin=18/04/2012&hashTag=default&hwrq | |
| legian016 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian016 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2F | |
| legian016 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| legian016 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian016 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4dd9abc68954&Active TabForHotelFeat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legian016 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |
| legian016 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=0mi&Rooms=1&adults_1 | |
| legian016 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian016 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian016 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian016 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=1 | |
| legian016 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=kbLXz_HZ | |
| legian016 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/71905 | |
| legian016 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian016 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| legian016 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian016 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian016 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642080&searchDestination=Seminyak&hotelId=333180&rooms[0].numberO | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=district:Seminyak Bali&radius=0km | |
| legian016 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e18s1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-12.jpg |
| legian016 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-12.jpg |
| legian016 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-12.jpg |
| legian016 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-12.jpg |
| legian016 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotels/photos.jsp?currencyCode=USD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&cid=100504&photo=28&hotelID=333180 | |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Seminyak&de | |
| legian016 | June 23, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-12.jpg |
| legian016 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/33318 | http://images.travelnow.co...4100/54019/54019_184_b.jpg |
| legian016 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/333180/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian016 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/333180/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian016 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch&locale=en_US&room-0-adult-total=2&numberOfRooms=1&photo=28&cid=90066&hotelID=333180 | |
| legian016 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=16&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Semir | |
| legian016 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../60000/54100/54019/54019_184_b.jpg |
| legian016 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-12.jpg |
| legian016 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=14&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&city | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=0bf77b0d-5cae-4cf6-9bf4-f2ae68dae0bc&&chkin=11/07/2012&hwrqCacheKey=82d09e | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_184_t.jpg |
| legian016 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=9610d8d5-a845-4478-a081-d82a36c0ee2c&&chkin=11/07/2012&hashTag=default&hw | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian016 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian016 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F%2Fv | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian016 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=8cf36581-be9e-4d0d-aff6-cffa8871de2b&&chkin=2012/09/08&hashTag=default&hwrqCa | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ'Â·Ã£â€šÂ®Ã£Æ'Â£Ã£Æ'Â³Ã£â‚¬Â·Ã£Æ'â€˜Ã£Æ'Â°%2C+Ã£â€šÂ¹Ã£Æ'Â‚Ã£Æ'â€šÃ£Æ'Â£Ã£Æ'ÂªÃ£Æ'â€¹Ã£Æ'Â³%2C+Ã£â€šÂ¤Ã£Æ'Â³Ã£Æ'â€°Ã£Æ'Â  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F09%2F22&searchParams.depa | |
| legian016 | July 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian016 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho333180/the-legian-bali-seminyak-indonesia | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/list?secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=v2&lang=en&currency=CAD&targe | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=SGD&additional DataString=vrBookingSource|hotSearch&locale=en_US&cid=88087&photo=27&hotelID=333180 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=14&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Semin | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_t.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-12]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US | |
| legian016 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US&cid=89429&photo=27&hotelID=333180 | |
| legian016 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/333180/photos?lang=en&currency=SGD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEAoIrAl | |
| legian016 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian016 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEA49m77 | |
| legian016 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| legian016 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=09/22/2012&DepartureDate=09/23/2012&NumGuests=1&NumRooms=1 | |
| legian016 | August 19, 2012 | Travix Travel USA Inc. | booking.budgetair.ie/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_184_b-500.jpg |
| legian016 | August 19, 2012 | Travix Travel USA Inc. | www.budgetair.fr/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_184_b-500.jpg |
| legian016 | August 20, 2012 | Travix Travel USA Inc. | boeking.budgetair.nl/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_184_b-500.jpg |
| legian016 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.be/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_184_b-500.jpg |
| legian016 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.co.uk/HotelDetails.aspx | |
| legian016 | August 20, 2012 | Travix Travel USA Inc. | www.budgetair.es/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_184_b-500.jpg |
| legian016 | August 20, 2012 | Travix Travel USA Inc. | www.cheaptickets.ch/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_184_b-500.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.at/HotelDetails.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_184_b-500.jpg |
| legian016 | August 20, 2012 | Travix Travel USA Inc. | www.flugladen.de/Hotel Details.aspx | http://h.etb.ht/images/37/3771/112255/112255-54019_184_b-500.jpg |
| legian016 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| legian016 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Seminyak%2C+ID&arrival_date=09%2F22%2F2012&departure_date=09 | |
| legian016 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-16.jpg |
| legian016 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | |
| legian016 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| legian016 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city-Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | |
| legian016 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=333180&inDate=10/18/12&outDate=10/19/12&Num Rooms=1&gp=114.59 | |
| legian016 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/Hotel RoomTypes.cfm?hotelID=333180&inDate=10/18/12&outDate=10/19/12&Num Rooms=1&gp=114.59 | |
| legian016 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| legian016 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F19%2F2012 | |
| legian016 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian016 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0mi&Rooms=1&adults_ | |
| legian016 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=le | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-14.jpg |
| legian016 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |
| legian016 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=333180&srid=20148117&tab=#=overview | |
| legian016 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian016 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-14.jpg |
| legian016 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |
| legian016 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642080&searchDestination=Seminyak&hotelId=333180&rooms[0].numberOf | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=469404#02,1354297703705,nameContains:Sthe legian, rad:S0, sponsors:AHAMPTON_INN | |
| legian016 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian016 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?ed=13&em=12&ey=2012&pval=2&ref=1365948&rval=1&sd=12&sm=12&sy-2012 | |
| legian016 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-legian-bali | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=333180&cid=71444 | |
| legian016 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legian016 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legian016 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/seminyak-bali/resort-the-legian-bali/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1#pictures | |
| legian016 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian016 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=333180&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | |
| legian016 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1642080&destination=Ã¡Â°Â´Ã¡ÉœÂ½Â¼Â¾Â¾%2C+Â¥Â°Â¨Â°Ã¥Â°Â¡Â¥Â°Â¼Ã¨Â¥Â¿Â¤Â¤Â°Â°Â¡&hotelid=333180&arrivalDate=2013-03-03&departureDate | |
| legian016 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian016 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian016 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian016 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=AR&currencyCode=USD&destination=place:Seminyak&radius=0km&Rooms=1&a | |
| legian016 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-14.jpg |
| legian016 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-14.jpg |
| legian016 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=1e42435e-f1fc-491e-8551-eed7c1707ad1&&chkin=06/06/2013&hwrqCacheKey=c69ac0 | |
| legian016 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=333180&arrivalDate=20-03-2013&departuredate=21-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=23451-0-4-SAB00014% 24v1v%2 | |
| legian016 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=23451&city=Bali%2C+Indonesia&numRoon | http://m.travelpn.com/images/denpasar/hotel/0/023451/Spa_G_5.jpg |
| legian016 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian016 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-14.jpg |
| legian016 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Indonesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Spa-14.jpg |
| legian016 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Legian-Bali-hotel.Seminyak-Legian-Beach-hotels.h54019?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&child | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_184_1.jpg |
| legian016 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/denpasar/_/id/71905/#photos | |
| legian016 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=4dbd2e92-516f-4b2c-9307-578ca0e63f5f&&chkin=6/8/2013&hashTag=default&hwrqCachi | |
| legian016 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-carcosa&nids=&cin=06.06.2013&cout=06.08.2013&lat=-8.683885&lon=115.157284&r=1&g=2&aaa=0&senior=0&go | |
| legian016 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/hotels/photos.jsp?currencyCode=SGD&additionalDataString=vrBookingSource|hotSearch | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | April 6, 2013 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=1501222&spec=1&checkin=04%2F18%2F2013&checkout=04%2F19%2F2013&rc | |
| legian016 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R&Popup=0 | |
| legian016 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/333180/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian016 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian016 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/333180/photos?lang=en&currency=INR&filterTriggered-filter-by-starrating&secure Url From DataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian016 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian016 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian016 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/333180/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/333180/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/333180/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |
| legian016 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| legian016 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/333180/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_184_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian016 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F09%2F2013 | |
| legian016 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| legian016 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/14/6614b01c5c8f399f0e8053142b464c20.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35DPS013QF191_288_10236_IMGfb80ccf41d144e85891f6473d2bc8748.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legian016 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&ngine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/66/14/6614b01c5c8f399f0e8053142b464c20.jpg?../../imagedata/UCHIds/75/4706075/result/3156907_35_DPS013QF_191_288_10236_IMGfb80ccf41d144e85891f6473d2bc8748.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legian016 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |
| legian016 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| legian016 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | |
| legian027 | May 23, 2012 | FSA Travel, LLC | lllwww.fivestaralliance.com/luxury-hotels/bali/the-legian-bali/gallery/10454_9_legianbali | |
| legian027 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |
| legian027 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=district:Seminyak Bali&radius=0km | |
| legian050 | January 26, 2012 | American Express Company | http://go.americanexpress-travel.com/hotel/HotelDetailPhotos.do?propertyId=23451&tab=photos&fromPage=&recomendations Exclusion Rule=&SEQ=1300656 | |
| legian050 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/indonesia/bali/the-legian-hotel/3839/book?arrival_date=2012-04-18&departure_date=2012-04-19&people-2 | |
| legian050 | June 24, 2012 | Luxemont, LLC | travel.justluxe.com/luxury-hotel/238139_The-Legian.html | |
| legian050 | June 29, 2012 | Booking Defendants | hotel-room-bookings.com/search.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian050 | July 9, 2012 to July 10, 2012 | Booking Defendants | booking.hotelcomparerate.com/Place/Seminyak Bali_1.htm#languageCode=EN&currencyCode=USD&destination=district:Seminyak_Bali&radius=0km&Rooms=1&adul | |
| legian050 | February 13, 2013 | TripAdvisor LLC | www.travel-library.com/search.html?query=the+legian+bali&Search=Search | |
| legian050 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0b/40/0b40ee88c23fd2543f4c0cc097ea32ed.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_800_532_78957 VAID 318Seq11IMG1b5a0241cab3da3eccde098641ed7f3e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,-1,Y,0,0 |
| legian050 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/0b/40/0b40ee88c23fd2543f4c0cc097ea32ed.jpg?../../imagedata/UCHIds/75/4706075/result/433607_8_22828_800_532_78957_VAID |
| legian053 | March 29, 2012 | Travelzoo Inc. | www.travelintelligence.com/luxury-hotels/indonesia/bali/the-legian-hotel/3839/book?arrival_date=2012-04-18&departure_date=2012-04-19&people-2 | |
| legian057 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian057 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_178_b.jpg |
| legian057 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legian057 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |
| legian057 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=419432&page=photos | |
| legian057 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| legian057 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |
| legian057 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legian057 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legian057 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legian057 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-legian-bali/photos | |
| legian057 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| legian057 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Inf ormation?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&ch kin=04/10/2012&hashTag=default&hwrqC | |
| legian057 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destin ation-Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13 438&check-in=2012-04-10&c | |
| legian057 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab= description&destinationid=1642062&search Destination=Legian+Beach&hotelId=333180&rooms[0].num berOfAdults=1&roomno=1&validate=false&previous Dateful=false&reviewOrder=date_newest_f | |
| legian057 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian% 2C + Bali | http://cls.cdn-hotels.com/hotels/1000000/60000/5410 0/54019/54019_193_b.jpg |
| legian057 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/ove rview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian057 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/pho tos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_193_b.jpg |
| legian057 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en &currency=CAD&currencySymbol=%24&filtering=true&destin ation=ubud&checkin=05%2F06%2F2012&che | |
| legian057 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS ?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_193_b.jpg |
| legian057 | March 1, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/333180/PHO TOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian057 | March 1, 2012 to October 11, 2012 | Hotels.com GP LLC | reservations.travel.com/hotel/propertydetails/333180/PHO TOS?isHRN=true&cid=496&travelDetail=[20120411-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian057 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| legian057 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legi an-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-nam e=leg | |
| legian057 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details ?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9 795b16&spec=1&checkin=03%2F25%2F20 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Inf ormation?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&ch kin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legian057 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cou t=05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&a aa=0&senior=0&key=Legia | |
| legian057 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&locati on=Near+Seminyak+Square&locale=en_US&room-0-adult-to tal=1&mode=2&mode=2&city=Ubud&depart | |
| legian057 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| legian057 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/ PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |
| legian057 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legian057 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54 019/crti=4/hotel-pictures | |
| legian057 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian057 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian057 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_178_b.jpg |
| legian057 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian057 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legian057 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019 /crti=4/hotel-pictures | |
| legian057 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legia n_Bali_Hotel&languageCode=EN&currencyCode=USD&retur nPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| legian057 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=540 19/crti=4/hotel-pictures | |
| legian057 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legian057 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&c hkin=18/04/2012&hashTag=default&hwrc | |
| legian057 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&& chkin=06/05/2012&hwrqCacheKey=31300 | |
| legian057 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| legian057 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |
| legian057 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54 019/crti=4/hotel-pictures | |
| legian057 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_193_b.jpg |
| legian057 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mod e=hotel&af=1274192&arrival_city=Seminyak%2C+ID&arrival _date=09%2F22%2F2012&departure_date=09 | |
| legian057 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| legian057 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F199 | |
| legian057 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| legian057 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_193_b.jpg |
| legian057 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180 &EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_193_b.jpg |
| legian057 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=3331 80&EID=40 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_193_b.jpg |
| legian057 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=3331 80&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_193_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode=hotel&af=1274192&ar=&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=miami&arrival_date=04%2F18%2F2012&departure_date=04%2F19%2F20128 | |
| legian057 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?execution=e6s2 | |
| legian057 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the-legian-bali-q1955219/?Search Details=L2012.04.18!2012.04.19!legian!45479861!1977707!!10000!!-1 | |
| legian057 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| legian057 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=the le | |
| legian057 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel.chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hotel.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legian057 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| legian057 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| legian057 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode=&hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.rooms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631759-THE-LEGIAN-BALI-Dining-51.jpg |
| legian057 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?chkin=04%2F22%2F2012&chkout=04%2F23%2F2012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legian057 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legian057 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=legian&sear | |
| legian057 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18&sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| legian057 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&&chkin=18/04/2012&hashTag=default&hwrq | |
| legian057 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian057 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&destinati | |
| legian057 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian057 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomascook/Portals/thomascook/HotelFeatures.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4dd9abc68954&Active TabForHotelFeat | |
| legian057 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legian057 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |
| legian057 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=0mi&Rooms=1&adults_1 | |
| legian057 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian057 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian057 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian057 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=14 | |
| legian057 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=kbLXz_HZ | |
| legian057 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/71905 | |
| legian057 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian057 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| legian057 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian057 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian057 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642080&searchDestination=Seminyak&hotelId=333180&rooms[0].numberO | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=district:Seminyak Bali&radius=0km | |
| legian057 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e18s1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-44.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-51.jpg |
| legian057 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-51.jpg |
| legian057 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-51.jpg |
| legian057 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 23, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Seminyak&de | |
| legian057 | June 25, 2012 | Booking Defendants; Hotels.com GP LLC | hotels.economybooking.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=304688&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 25, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/33318 | http://images.travelnow.co...4100/54019/54019_193_b.jpg |
| legian057 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/333180/overview?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| legian057 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/333180/photos?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 25, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/363597/hotels/list?lang=es&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian057 | June 26, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=16&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Semir | |
| legian057 | June 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid | http://images.travelnow.com/hotels/.../60000/54100/54019/54019_193_b.jpg |
| legian057 | July 2, 2012 | Expedia Group, Inc. | www.webport.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-44.jpg |
| legian057 | July 3, 2012 | Hotels.com GP LLC | book.hotelreservations.cc/index.jsp?position=14&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 6, 2012 | Hotels.com GP LLC | www.webport.com/faresearch.php?lang=en#wpFsTab_h_a_kuxun | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | July 7, 2012 | Hotels.com GP LLC | www.frugalflyer.com/faresearch.php?lang=en | http://images.travelnow/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 8, 2012 | InsanelyCheapFlights; Hotels.com GP LLC | reservations.insanelycheapflights.com/Default.aspx?tabid=4175&HID=333180&EID=40&T=Hotel Name | http://images.travelnow/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=0bf77b0d-5cae-4cf6-9bf4-f2ae68dae0bc&&chkin=11/07/2012&hwrqCacheKey=82d09e | |
| legian057 | July 10, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=9610d8d5-a845-4478-a081-d82a36c0ee2c&&chkin=11/07/2012&hashTag=default&hw | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/360802/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian057 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2Fv | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 12, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/379006/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww | |
| legian057 | July 14, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/380761/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww | |
| legian057 | July 16, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=8cf36581-be9e-4d0d-aff6-cffa8871de2b&&chkin=2012/09/08&hashTag=default&hwrqCa | http://media.expedia.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 17, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?destination=Ã£â€šÂ¶+Ã£Æ'Â¬Ã£â€šÂ®Ã£Æ'Ã£Æ'Â³Ã£â€¬Â·Ã£Æ'â€˜Ã£Æ'Âª%2C+Ã£â€šÂ¹Ã£Æ'Â‚Ã£Æ'â€°Ã£Æ'Ã£Æ'â€šÃ£â€šÂ¯Ã£Æ'Â³Ã£Æ'â€°Ã£Æ'Â  Ã£â€šÂ·Ã£â€šÂ¢&searchParams.arrivalDate=2012%2F09%2F22&searchParams.depa | |
| legian057 | July 19, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian057 | July 19, 2012 | Hotels.com GP LLC | www.hotels.com/ho333180/the-legian-bali-seminyak-indonesia | |
| legian057 | July 20, 2012 | Hotels.com GP LLC | hotels.westjet.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | July 21, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=14&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Semin | |
| legian057 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-12]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120728-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 24, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=337341&travelDetail=[20120922-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/hotels/photos.jsp?currencyCode=USD&additional DataString=vrBookingSource|&locale=en_US | |
| legian057 | July 27, 2012 | Hotels.com GP LLC | www.travelnow.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=2&mode=2&mode=2&city=Seminya | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_t.jpg |
| legian057 | July 31, 2012 | Hotels.com GP LLC | hotels.tigerairways.com/templates/370222/hotels/333180/photos?lang=en&currency=SGD&filterTriggered-filter-by-price&secureUrlFromDataBridge=https%3A%2F | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | July 31, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CSAEAoIrAl | |
| legian057 | July 31, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/370222/hotels/list?lang=en&currency=SGD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian057 | August 1, 2012 | Amadeus North America, Inc. | us.bestfares.amadeus.net/r/CeEEA49m77 | |
| legian057 | August 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/369368/hotels/list?lang=en&currency=NOK&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A%2F%2Fwww.tr | |
| legian057 | August 5, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=15&streetAddress=&lo | |
| legian057 | August 14, 2012 | Expedia Group, Inc. | www.expedia.com.my/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=b9a1435a-b453-4aab-b817-2b82c5df6f7a&&chkin=18/10/2012&hashTag=default&hwr | |
| legian057 | August 16, 2012 | Hotels.com GP LLC | jp.hotels.com/hotel/details.html?viewType=LIST&priceFilterMultiplier=1&arrivalDate=2012%2F10%2F18&departureDate=2012%2F10%2F19&rooms_=1&roomInfoList[0 | |
| legian057 | August 16, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs/1/htid=54019/crti=4/hotel-pictures | |
| legian057 | August 17, 2012 | Expedia Group, Inc. | www.expedia.co.jp/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=17836f11-26a8-4fef-a862-461652642d2b&&hwrqCacheKey=28be4bc0-9a5e-4ff4-b7a2-f | |
| legian057 | August 17, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=09/22/2012&DepartureDate=09/23/2012&NumGuests=1&NumRooms=1 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | August 21, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Miami%2C+Beach%2C+FL&arrival_date=09%2F19%2F2012&departure_date | |
| legian057 | August 23, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=1274192&arrival_city=Seminyak%2C+ID&arrival_date=09%2F22%2F2012&departure_date=09 | |
| legian057 | August 24, 2012 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-14.jpg |
| legian057 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F23%2F201 | |
| legian057 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | |
| legian057 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian057 | August 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F2012 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | August 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=bb_affiliate_airticketsdirect&ab=bbs_2618_old&ctm=A1&source=26644&arrival_city=miami+beach | |
| legian057 | August 27, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=10%2F18%2F201 | |
| legian057 | August 28, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=333180&inDate=10/18/12&outDate=10/19/12&Num Rooms=1&gp=114.59 | |
| legian057 | August 28, 2012 to September 3, 2012 | Lexyl Travel Technologies | www.hotelplanner.com/Hotel/HotelRoomTypes.cfm?hotelID=333180&inDate=10/18/12&outDate=10/19/12&Num Rooms=1&gp=114.59 | |
| legian057 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=09%2F26%2F | |
| legian057 | August 29, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=1274192&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F2012 | |
| legian057 | August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=333180&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |

| Copyrighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | September 1, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?ar=&search_mode=hotel&af=10532779&arrival_city=Miami+Beach%2C+FL&slocation2=110537&arrival_date=10%2F18%2F | |
| legian057 | September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180&EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | September 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019/crti=4/hotel-pictures | |
| legian057 | September 3, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/365607/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian057 | September 5, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/356877/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian057 | September 8, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=city:Bali&radius=0mi&Rooms=1&adults_ | |
| legian057 | September 20, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?hsv.locs=&hsv.location=&hsv.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.chains=&hsv.page=1&hotel.hname=le | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-9.jpg |
| legian057 | September 22, 2012 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID=333180&T=R | |
| legian057 | October 7, 2012 | Hotels.com GP LLC | www.hotels.com.sg/HotelDetails/Hotel?id=333180&srid=20148117&tab=#=overview | |
| legian057 | October 8, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/376171/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tra | |
| legian057 | October 23, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | October 24, 2012 | Hotels.com GP LLC | reservations.southbeach-usa.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=40080&travelDetail=[20121212-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | November 20, 2012 | Expedia Group, Inc. | www.hotelsio.com/modules/mod_bw_3/tabs.php?searchtype=hotel&process-referrer&mic=ubwfiqt&fm_city=Miami, FL, UNITED STATES&fm_hotel_checkin_date=12/1 C | www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-9.jpg |
| legian057 | November 27, 2012 | WK Travel Inc.; Hotels.com GP LLC | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | November 29, 2012 | Expedia Group, Inc. | expedia.com.sg_tripadvisor | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | November 29, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642080&searchDestination=Seminyak&hotelId=333180&rooms[0].numberOf | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/HACSearch?geo=469404#02,1354297703705,nameContains:Sthe legian, rad:S0, sponsors:AHAMPTON_INN | |
| legian057 | November 29, 2012 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian057 | November 29, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?ed=13&em=12&ey=2012&pval=2&ref=1365948&rval=1&sd=12&sm=12&sy-2012 | |
| legian057 | December 6, 2012 | Lonely Planet Global, Inc. | www.lonelyplanet.com/indonesia/hotels/the-legian-bali | |
| legian057 | December 8, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=326659&travelDetail=[20130107-112 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | December 9, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=357063&travelDetail=[20130122-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | January 10, 2013 | Hotels.com GP LLC | www.travelnow.com/hotels/hotelinfo.jsp?hotelID=333180&cid=71444 | |
| legian057 | January 17, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | |
| legian057 | January 18, 2013 | TripAdvisor LLC | affiliate.bookingbuddy.co.uk/tabsearches.php?search_mode=hotel&af=4189628&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=03%2F03%2F2013&departure_date=04%2F03%2F2013&num_travelers=2&num_rooms=1 | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | January 20, 2013 | Hotels.com GP LLC | www.venere.com/resorts/seminyak-bali/resort-the-legian-bali/?ref=1279346&sd=03&sm=03&sy=2013&ed=04&em=03&ey=2013&pval=2&rval=1#pictures | |
| legian057 | January 24, 2013 | TripAdvisor LLC | www.daodao.com/Hotel_Review-g469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |
| legian057 | January 25, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=description&hotelId=333180&arrivalDate=2013-03-03&departureDate=2013-03-04&rooms[0].numberOfAdults =2&validate=fi | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | January 27, 2013 | Hotels.com GP LLC | www.hotels.cn/hotel/details.html?tab=prices&destinationId=1642080&destination=Ã¡Â°Â¨Ã‰Âœ½Ã¬Â¼Â¾%2C+Ã¥ÂÂ°Ã¥ÂºÂ¡Ã¥Â°Â¼Ã¨Â¥Â¿Ã¤Â¤Â°Ã¡&hotelid=333180&arrivalDate=2013-03-03&departureDate | cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | February 8, 2013 | Booking Defendants | www.hotelium.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian057 | February 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian057 | February 9, 2013 | Amadeus North America, Inc. | www.friendlyplanet.com/build-your-own/vacations/search.html?mode=hotel&B_DATE=201304182359&E_DATE=201304192359&OCCUPANCY=2&LIST_HOTEL_NAME | |
| legian057 | February 9, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian057 | February 10, 2013 | Booking Defendants | www.hotelscombined.ae/Hotel.aspx?fileName=The_Legian_Bali_Hotel&languageCode=AR&currencyCode=USD&destination=place:Seminyak&radius=0km&Rooms=1&a | |
| legian057 | February 13, 2013 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=203771&travelDetail=[20130618-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | February 17, 2013 | Hotels.com GP LLC | hotels.biztravelguru.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=277079&travelDetail=[20130418-1]2 | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | February 21, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-9.jpg |
| legian057 | February 21, 2013 to April 28, 2013 | Expedia Group, Inc. | aircanada-hotel.wwtms.com/hotel_searches/10279029#photos | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-9.jpg |
| legian057 | March 3, 2013 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=1e42435e-f1fc-491e-8551-eed7c1707ad1&&chkin=06/06/2013&hwrqCacheKey=c69ac0 | |
| legian057 | March 3, 2013 | Hotels.com GP LLC; Expedia Group, Inc. | www.hotels.com/hotel/details.html?tab=description&hotelId=333180&arrivalDate=20-03-2013&departuredate=21-03-2013&rooms[0].numberOfAdults=2&roomno | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | March 3, 2013 to March 8, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian057 | March 3, 2013 | Travelocity.com LP | www.lastminute.com/trips/productDetails Internal?filterHtlPriceRanges=0%2C650&guestCounts=2&guestCodes=ADULT&propertyIds=23451-0-4-SAB00014% 24v1v%2 | |
| legian057 | March 3, 2013 | Travelocity.com LP | www.travelocity.com/trips/productDetails Internal?filterHtlPriceRanges=&guestCounts=2&guestCodes=ADULT&propertyIds=23451&city=Bali%2C+Indonesia&numRoon | http://m.travelpn.com/images/denpasar/hotel/0/023451/Restaurant_G_5.jpg |
| legian057 | March 3, 2013 | TripAdvisor LLC | www.tripadvisor.com/Hotel_Review-9469404-d301649-Reviews-The_Legian_Bali_A_GHM_Hotel-Seminyak_Bali.html | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | March 5, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=key word&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Ind onesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-T he-Legian-Bali-Dining-9.jpg |
| legian057 | March 5, 2013 to March 8, 2013 | Expedia Group, Inc. | www.ebookers.com/shop/home?type=hotel&hotel.type=key word&hotel.coord=&hotel.keyword.key=Bali+Island%2C+Ind onesia&hotel.locId=&hotel.chkin=28%2F04%21 | www.tnetnoc.com/hotelimages/101/62101/2631759-T he-Legian-Bali-Dining-9.jpg |
| legian057 | March 8, 2013 | Expedia Group, Inc. | backick.com/en-SG/The-Legian-Bali-hotel.Seminyak-Legian-Beach-hotels.h54019?adult_count[1]=2&checkin_date=2013-06-06&checkout_date=2013-06-07&child | http://media.expedia.com/hotels/1000000/60000/5410 0/54019/54019_193_1.jpg |
| legian057 | March 9, 2013 | Hotels.com GP LLC | visitlondon.com Your Official L | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_193_b.jpg |
| legian057 | March 26, 2013 | Netadvantage.com | www.interactivehotelsolutions.com/h/hotelinfo/denpasar/_ /id/71905/#photos | |
| legian057 | March 27, 2013 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Inf ormation?c=4dbd2e92-516f-4b2c-9307-578ca0e63f5f&&chk in=6/8/2013&hashTag=default&hwrqCachi | |
| legian057 | March 30, 2013 | Lexyl Travel Technologies | https://www.room77.com/search.html?magic-carcosa&nids =&cin=06.06.2013&cout=06.08.2013&lat=-8.683885&lon=11 5.157284&r=1&g=2&aaa=0&senior=0&go | |
| legian057 | April 5, 2013 | Hotels.com GP LLC | reservations.cheaphotelstoday.com/hotels/photos.jsp?curr encyCode=SGD&additionalDataString=vrBookingSource|hot Search | |
| legian057 | April 6, 2013 | Random House | fodors-finds.hotels.for-everyone.com/booking/hotel_details ?hid=333180&quotekey=1501222&spec=1&checkin=04%2F 18%2F2013&checkout=04%2F19%2F2013&rc | |
| legian057 | April 10, 2013 | Farebuzz | www.farebuzz.com/Default.aspx?tabid=3713&EID=40&HID= 333180&T=R&Popup=0 | |
| legian057 | April 20, 2013 | Expedia Group, Inc. | https://a.book.hotelzon.com/hotelSearch Search.do#tabArea | http://media.expedia.com/hotels/1000000/60000/5410 0/54019/54019_193_b.jpg |
| legian057 | April 26, 2013 | Hotels.com GP LLC | hotel.mundojoven.com/templates/395790/hotels/333180/ photos?lang=es&currency=USD&filterTriggered-filter-by-hote l-name&secureUrlFromDataBridge=https%3A | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_193_b.jpg |
| legian057 | May 4, 2013 | Booking Defendants | brands.datahc.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1&adults | |
| legian057 | May 4, 2013 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legia n_Bali Hotel&languageCode=EN&currencyCode=USD&destination-place:Seminyak&radius=0km&Rooms=1 | |
| legian057 | May 5, 2013 | Hotels.com GP LLC | hotels.jetkonnect.com/templates/399410/hotels/333180/p hotos?lang=en&currency=INR&filterTriggered-filter-by-starrat ing&secure Url From DataBridge=https%3A%2 | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_193_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | May 7, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian057 | May 7, 2013 to September 27, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian057 | May 8, 2013 | American Express Company | https://www.amextravel.com/hotel_searches/3556932/hotels/62101#rooms | |
| legian057 | May 11, 2013 | Hotels.com GP LLC | hotels.united.com/templates/362349/hotels/333180/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fsecure.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | May 27, 2013 | Amadeus North America, Inc. | e-travel.com/plnext/RBA/Override.action?SITE=CBEQCBEQ&LANGUAGE=GB&AUTO_SEARCH=TRUE&UI_EMBEDDED_TRANSACTION=HotelShopperStart&ENCT=1&E | |
| legian057 | May 31, 2013 | Hotels.com GP LLC | hotels.cheapflights.com/templates/422834/hotels/333180/photos?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 1, 2013 | Booking Defendants; Hotels.com GP LLC | hotels.cheapflights.co.uk/templates/422832/hotels/333180/photos?lang=en&currency=GBP&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&reques | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 1, 2013 | Travelocity.com LP | www.rumbo.com/alojamientos/hoteles/spiderHotel.do | |
| legian057 | June 2, 2013 | Hotels.com GP LLC | reservationsystem.jetabroad.com.au/templates/395935/hotels/333180/photos?lang=en&currency=AUD&secureUrlFromData Bridge=https%3A%2F%2Fwww.travelnow.c | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=08%2F28%2F | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | June 6, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Kuala+Lumpur%2C+MY&slocation2=131795&arrival_date=09%2F09%2F | www.tnetnoc.com/hotelphotos/101/62101/2631759-The-Legian-Bali-Dining-5-DEF.jpg |
| legian057 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=09%2F09%2F2013 | |
| legian057 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=MIA&num_rooms=1 | |
| legian057 | June 6, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=Miami+Beach&num_ | |
| legian057 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=08%2F28%2F2013 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | June 7, 2013 to July 4, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&af=8137794&r=&arrival_city=Seminyak%2C+ID&slocation2=226455&arrival_date=08%2F28%2F2013 | |
| legian057 | June 7, 2013 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=hotel&source=bbs_ifly_hp_travel_195380-h_020&ctm=C2A1&af=8137794&arrival_city=DPS&num_rooms=1 | |
| legian057 | June 18, 2013 | Expedia Group, Inc. | hib.ab-in-den-urlaub.de/?IFF=13254&START=1&timestamp=2013-6&engine-erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2b/dc/2bdcb8d6b93a54187da45f8ale42cee0.jpg?../../imagedata/UCHIds/75/4706075/result/715001_3_333180_233_350_19835_IMGcae68bed32ba149ea0f5b05e2e4eef9e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| legian057 | June 18, 2013 | Expedia Group, Inc. | hib.reisen.de/?IFF=13254&START=1&timestamp=2013-6&engine=erde&season=s&split=1 | pictures.ultranet.hotelreservation.com/images/cache/2b/dc/2bdcb8d6b93a54187da45f8ale42cee0.jpg?../../imagedata/UCHIds/75/4706075/result/715001_3_333180_233_350_19835_IMGcae68bed32ba149ea0f5b05e2e4eef9e.jpg,,300,215,,0,1,-1,-1,-1,-1,-1,Y,0,0 |
| legian057 | July 17, 2013 | Expedia Group, Inc. | www.expedia.co.in/Bali-Hotels-The-Legian.h54019.Hotel-Information?chkin=09/09/2013&chkout=10/09/2013&rm1=a2&hwrqCacheKey=ec87f787-d07d-4967-94 | |
| legian057 | September 12, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F10%2F2013&departure_date=10%2F11%2F2013&arrival_city=Seminyak | |
| legian057 | September 13, 2013 | TripAdvisor LLC; Expedia Group, Inc. | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city-Seminyak | exp.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=11%2F25%2F2013&departure_date=11%2F26%2F2013&arrival_city-Miami+Be | |
| legian057 | September 13, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F20%2F2013&departure_date=10%2F21%2F2013&arrival_city=Kerobokai | |
| legian057 | September 13, 2013 to September 20, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af=1602701&r=&arrival_date=10%2F20%2F2013&departure_date=10%2F21%2F2013&arrival_city=Kerobokai | |
| legian057 | September 15, 2013 | TripAdvisor LLC | www.smartertravel.com/TabSearch/?search_mode=hotel&af-1602701&r=&arrival_date=10%2F09%2F2013&departure_date=10%2F10%2F2013&arrival_city=Seminyak | |
| legian057 | September 19, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | September 19, 2013 to September 20, 2013 | Hotels.com GP LLC | hotels.swiss.com/templates/409774/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersi | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | October 6, 2013 | Hotels.com GP LLC | www.travelnow.com/templates/396212/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromDataBridge=https%3A%2F | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | October 18, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | October 18, 2013 to November 17, 2013 | Hotels.com GP LLC | hotels.tigerair.com/templates/416020/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVer | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | November 15, 2013 | Hotels.com GP LLC | hotels.seearoom.com/templates/187852/hotels/333180/overview?lang=en&currency=USD&secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/Denpasar, Indonesia-c50485/2014-01-18/2014-01-19/2guests | |
| legian057 | November 17, 2013 | Booking Defendants | www.kayak.sg/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-01-18/2014-01-19/2guests/#photos | |
| legian057 | November 18, 2013 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legian057 | November 18, 2013 to March 1, 2014 | Booking Defendants | https://www.kayak.com/hotels/The-Legian-Bali, Denpasar, Indonesia-c50485-h304463-details/2014-02-08/2014-02-09/2guests/#photos | |
| legian057 | November 22, 2013 | Hotels.com GP LLC | hotels.brusselsairlines.com/templates/392702/hotels/333180/overview?lang=en&currency=EUR&secureUrlFromDataBridge=https%3A%2F%2Fsecure.ian.com&request | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | January 3, 2014 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&searchDestination=Bali%2C+Indonesia&hotelId=33318 | |
| legian057 | January 9, 2014 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/overview?lang=en&currency=USD&mdpcid=233124.hp.hot.nav.lp&secure | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | March 7, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |
| legian057 | March 7, 2014 | WK Travel Inc.; Hotels.com GP LLC | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | images.travelnow.com/hotels/1000000/60000/54100/54019/54019_193_b.jpg |
| legian057 | March 8, 2014 | InsanelyCheapFlights; WK Travel Inc. | onetravel.insanelycheapflights.com/Default.aspx?tabid=4175&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |
| legian057 | March 8, 2014 | WK Travel Inc. | www.onetravel.com/Default.aspx?tabid=4159&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |
| legian057 | March 8, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian057 | March 10, 2014 | WK Travel Inc. | www.travelspot.us/Default.aspx?tabid=4173&EID=40&FPID=85581&HID=333180&T=Hotel Name&t=h | |
| legian057 | March 21, 2014 | Travelocity.com LP | www.travelocitylatino.com/Bali/Hoteles/The-Legian-Bali | |
| legian057 | May 13, 2014 | Groupon, Inc. | https://www.groupon.com/hotels/seminyak-id/the-legian-bali#check_in=2014-08-08&check_out=2014-08-09&destination_ Ã¢â€"Â¼ C | |
| legian058 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian058 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | |
| legian058 | February 20, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/361004/hotels/list?secureUrlFromDataBridge=https%3A%2F%2Fwww.travelnow.com&requestVersion=V2&lang=en&currency=USD&targ | |
| legian058 | February 22, 2012 | Frommer Media LLC | frommers.com/destinations/seminyak/H42325-media.html | |
| legian058 | February 22, 2012 | Frommer Media LLC | frommers.kayak.com/h/hotel/details.vtl?hid=419432&page=photos | |
| legian058 | February 22, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/EEED79drF | |
| legian058 | February 22, 2012 to March 30, 2012 | AOL Inc. | travel.aol.com/travel-guide/asia/indonesia/seminyak/the-legian-bali-hotel-photos-p51368 | |
| legian058 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Hotel/The-Legian-Bali-Bali-Indonesia | |
| legian058 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/Rate/The-Legian-Bali-Bali-Indonesia#ArrivalDate=04/09/2012&DepartureDate=04/11/2012&NumGuests=2&NumRooms=1 | |
| legian058 | February 23, 2012 | The Leading Hotels of the World, Ltd. | www.lhw.com/searchresults.aspx | |
| legian058 | February 24, 2012 | Booking Defendants | kayak.com/hotels#/Bali, Indonesia-c29360/2012-04-10/2012-04-11/2guests | |
| legian058 | February 25, 2012 | Booking Defendants | www.getaroom.com/hotels/the-legian-bali/photos | |
| legian058 | February 26, 2012 | Travelzoo Inc. | travel.fly.com/r/aEECRrjfo | |
| legian058 | February 26, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian058 | February 26, 2012 | Charles Kessler & Associates, Inc. | www.hotel-savings.net/hotel/333180/the-legian-bali/?destination-Bali, ID&destination-id=06F38ECD-7DEE-4B16-821D-EC1FC9B13438&check-in=2012-04-10&c | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | February 26, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationid=1642062&searchDestination=Legian+Beach&hotelId=333180&rooms[0].numberOfAdults=1&roomno=1&validate=false&previousDateful=false&reviewOrder=date_newest_f | |
| legian058 | February 27, 2012 | Hotels.com GP LLC | ar.hotels.com/hotel/details.html?destination=The+Legian%2C+Bali | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/overview?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian058 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/333180/photos?lang=en&currency=CAD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | February 28, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/368358/hotels/list?lang=en&currency=CAD&currencySymbol=%24&filtering=true&destination=ubud&checkin=05%2F06%2F2012&che | |
| legian058 | March 1, 2012 | Hotels.com GP LLC | book.hotel-rez.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=220355&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | March 1, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=197618&travelDetail=[20120411-1]2 | |
| legian058 | March 3, 2012 | Reservation Counter | www.reservationcounter.com/hotels/show/333180/the-legian-bali/?destination=Legian Beach, ID&check-in=2012-04-19&check-out=2012-04-20&hotel-name=leg | |
| legian058 | March 12, 2012 | Random House | fodors-finds.hotels-for-everyone.com/booking/hotel_details?hid=333180&quotekey=c30d6777-9d16-4ca7-ba09-f9e2d9795b16&spec=1&checkin=03%2F25%2F20 | |
| legian058 | March 12, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=96ba7bc1-606d-4ed3-ae3f-53c006d2a1c9&&chkin=03/20/2012&hwrqCacheKey=fe90f52 | |
| legian058 | March 13, 2012 | Lexyl Travel Technologies | room77.com https://www.room77.com/search.html?cin=05.16.2012&cout=05.17.2012&lat=-8.7020492&lon=115.169378&r=1&g=2&aaa=0&senior=0&key=Legia | |
| legian058 | March 13, 2012 | Expedia Group, Inc. | travel.ian.com/index.jsp?position=1&streetAddress=&location=Near+Seminyak+Square&locale=en_US&room-0-adult-total=1&mode=2&mode2&city=Ubud&depart | |
| legian058 | March 15, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=317750&travelDetail=[20120418-1]2 | |
| legian058 | March 17, 2012 | Hotels.com GP LLC | inventory.cheaphotels.co.uk/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=174416&travelDetail=[20120418-1]2 | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | March 18, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=263184&travelDetail=[20120418-1]2 | |
| legian058 | March 18, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54 019/crti=4/hotel-pictures | |
| legian058 | March 18, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/367710/hotels/list?lang=en &currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian058 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/ove rview?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian058 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/333180/pho tos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-na me&secureUrlFromDataBridge=https%3A | |
| legian058 | March 19, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/371313/hotels/list?lang=en &currency=GBP&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian058 | March 20, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=344481&travelDetail=[20120418-1]2 | |
| legian058 | March 20, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019 /crti=4/hotel-pictures | |
| legian058 | March 20, 2012 | Booking Defendants | www.hotelscombined.com/Hotel.aspx?fileName=The_Legia n_Bali_Hotel&languageCode=EN&currencyCode=USD&retur nPath=%2FCity.aspx%3 FlanguageCode%3DEN%2 | |
| legian058 | March 21, 2012 | Expedia Group, Inc. | euro.wwte7.com/pub/agent.dll/qscr=dspv/nojs=1/htid=540 19/crti=4/hotel-pictures | |
| legian058 | March 21, 2012 | Hotels.com GP LLC | www.travelnow.com/hotel/propertydetails/333180/PHOTOS ?isHRN=true&cid=331656&travelDetail=[20120418-1]2 | |
| legian058 | March 23, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=358577&travelDetail=[20120418-1]1-1 | |
| legian058 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The.Legian.h54019.Hotel-Information?c=32a2b7ff-8862-4e4f-ac04-c72dc9ddaae4&&c hkin=18/04/2012&hashTag=default&hwrc | |
| legian058 | March 23, 2012 | Expedia Group, Inc. | www.expedia.com.sg/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=66f68994-3cf9-4c52-9cdc-2b040cb38c50&& chkin=06/05/2012&hwrqCacheKey=31300 | |
| legian058 | March 24, 2012 | Amadeus North America, Inc. | book.eu2.amadeus.com/plnext/royaljordanianB2C/HotelSh opperStart.action;jsessionid=QnFJPskDnhb6v2sFHb2ZpW5 GGc1L6Dm3W1LIKR9ghlCvLRvCMJDq1941104171 | |
| legian058 | March 24, 2012 to September 5, 2012 | Bookit.com, Inc. | from.bookit.com/hotel_results.php?new_search_requested= yes&date_search_type=fixed&destination_search_type=roun dtrip&pt=h&carFromTime=12%3A00+PM&carT | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | March 24, 2012 | Hotels.com GP LLC | travel.wwte1.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54 010/crti=4/hotel-pictures | |
| legian058 | March 24, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | March 25, 2012 to August 22, 2012 | TripAdvisor LLC; Expedia Group, Inc. | http://www.booking buddy.com/tabsearches.php?ar=&search_mode=hotel&af=1 274192 | http://media.expedia.com/hotels/1000000/60000/5410 0/54019/54019_194_b.jpg |
| legian058 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | |
| legian058 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city=miami&arrival_date=0 4%2F18%2F2012&departure_date=04%2F199 | |
| legian058 | March 25, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=Cavelossim%2C+IN&arrival_d ate=04%2F18%2F2012&departure_date=04%2F | |
| legian058 | March 25, 2012 | TripAdvisor LLC; Hotels.com GP LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | March 25, 2012 to September 2, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapoair.com/Default.aspx?tabid=4151&HID=333180 &EID=40&T=Image | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_194_b.jpg |
| legian058 | March 25, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=3331 80&EID=40 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | March 25, 2012 to August 29, 2012 | Fareportal, Inc.; Hotels.com GP LLC | www.cheapostay.com/Default.aspx?tabid=4170&HID=3331 80&EID=40&T=Hotel Name | images.travelnow.com/hotels/1000000/60000/54100/ 54019/54019_194_b.jpg |
| legian058 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?r=&search_mode =hotel&af=1274192&ar=&arrival_city-miami&arrival_date=04 %2F18%2F2012&departure_date=04%2F19 | http://cls.cdn-hotels.com/hotels/1000000/60000/5410 0/54019/54019_194_b.jpg |
| legian058 | March 26, 2012 | TripAdvisor LLC | www.bookingbuddy.com/tabsearches.php?search_mode=h otel&af=1274192&arrival_city=miami&arrival_date=04%2F1 8%2F2012&departure_date=04%2F19%2F20128 | |
| legian058 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | cheaptickets.com https://www.cheaptickets.com/book/bookingpath?executio n=e6s2 | |
| legian058 | March 27, 2012 | Lonely Planet Global, Inc. | hotels.lonelyplanet.com/indonesia/seminyak-r2103736/the- legian-bali-q1955219/?Search Details=L2012.04.18!2012.04.19!legian!45479861!1977707! !10000!!-1 | |
| legian058 | March 27, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | reservations.discounthotelworld.com/hotel/propertydetails/ 333180/PHOTOS?is HRN=true&cid=136493&travelDetail=[20120424-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | March 27, 2012 | Expedia Group, Inc. | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=189391&travelDetail=[20120424-1]2 | |
| legian058 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?hsv.location=&hs v.stars=&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=& hsv.chains=&hsv.page=1&hotel.hname=the le | |
| legian058 | March 27, 2012 to March 31, 2012 | Expedia Group, Inc. | www.cheaptickets.com/shop/hotelsearch?type=hotel&hotel .chkin=04%2F18%2F12&hotel.chkout=04%2F19%2F12&hote l.rooms[0].adlts=2&hotel.rooms[0].chlds=0&hc | |
| legian058 | March 28, 2012 | Booking Defendants | kayak.com/r/BnAEACRq_3 | |
| legian058 | March 28, 2012 | Booking Defendants | usatoday.kayak.com/r/BIAECghUbT | |
| legian058 | March 30, 2012 | Expedia Group, Inc. | www.ebookers.com/shop/hotelsearch?hotel.couponCode= &hotel.hname=chedi&hotel.chkin=18%2F04%2F12&hotel.ro oms[0].chlds=0&type=hotel&hotel.keyword.key | http://www.tnetnoc.com/hotelimages/101/62101/2631 759-THE-LEGIAN-BALI-Dining-50.jpg |
| legian058 | March 30, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Inf ormation?chkin=04%2F22%2F2012&chkout=04%2F23%2F2 012&rm1=a2&hwrqCacheKey=fe90f525-467c | |
| legian058 | March 31, 2012 | Orbitz Worldwide, LLC | https://www.orbitz.com/book/bookingpath?execution=e4s2 | |
| legian058 | March 31, 2012 | Orbitz Worldwide, LLC | www.orbitz.com/shop/hotelsearch?hsv.location=&hsv.stars =&hsv.mnScore=1.0&hsv.mxScore=5.0&hsv.amens=&hsv.ch ains=&hsv.page=1&hotel.hname=legian&sear | |
| legian058 | April 1, 2012 | Hotels.com GP LLC | www.venere.com/hotels/seminyak-bali/the-legian/?sd=18& sm=04&sy=2012&ed=19&em=04&ey=2012&pval=2&rval=1 | |
| legian058 | April 2, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=347625&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | April 2, 2012 | Expedia Group, Inc. | www.expedia.co.uk/Bali-Hotels-The-Legian.h54019.Hotel-In formation?c=77ec5182-6a84-4ce6-bbaa-b92756cc72f0&&c hkin=18/04/2012&hashTag=default&hwrq | |
| legian058 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/333180/overview? lang=en&currency=USD&filterTriggered-filter-by-hotel-name& secureUrlFromDataBridge=https%3A%2F | |
| legian058 | April 3, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/312773/hotels/333180/photos?la ng=en&currency=USD&filterTriggered-filter-by-hotel-name&s ecureUrlFromData Bridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/5 4100/54019/54019_194_b.jpg |
| legian058 | April 3, 2012 | Expedia Group, Inc. | travel.ian.com/templates/312773/hotels/list?lang=en&curre ncy=USD&secureUrlFromDataBridge=https%3A%2F%2Fww w.travelnow.com&requestVersion=V2&destinati | |
| legian058 | April 3, 2012 | Expedia Group, Inc. | uk.wwte4.com/pub/agent.dll/qscr=dspv/nojs=1/htid=54019 /crti=4/hotel-pictures | |
| legian058 | April 3, 2012 | Amadeus North America, Inc. | www.amadeusepower.com/thomas cook/Portals/thomascook/Hotel Features.aspx?HotelOptionID=ea365acd-2eb4-45fb-bd6a-4d d9abc68954&Active TabForHotelFeat | |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | April 3, 2012 | Expedia Group, Inc. | www.expedia.fr/Bali-Hotel-The-Legian.h54019.Description-Hotel?c-bb2ffb7d-d327-48b3-8165-bc396046c4c0&&chkin=18/04/2012&hwrqCacheKey=0d59bfaa-di | |
| legian058 | April 4, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=ee062d5b-1b0f-4e45-b92f-d9d3636f2e64&&chkin=04/26/2012&hwrqCacheKey=fe90f525 | |
| legian058 | April 4, 2012 | Booking Defendants | www.ryanairhotels.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=GBP&destination=city: Bali&radius=0mi&Rooms=1&adults_1 | |
| legian058 | April 8, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian058 | April 8, 2012 to April 11, 2012 | Dotdash Meredith, Inc. | kayak.about.com/r/gAEAO13RA | |
| legian058 | April 14, 2012 | Hotels.com GP LLC | res.hotellastminutedeals.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=326659&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | April 16, 2012 | Hotels.com GP LLC | travel.hotels-and-discounts.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=59562&travelDetail=[20120418-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | April 25, 2012 | Expedia Group, Inc. | www.expedia.com/Bali-Hotels-The-Legian.h54019.Hotel-Information?c=fe5be207-be3f-4c8d-86a0-06ee7eb030b1&&chkin=04/10/2012&hashTag=default&hwrqC | |
| legian058 | April 28, 2012 | Hotels.com GP LLC | hotels.jetblue.com/templates/233124/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-starrating&secureUrlFromData Bridge=https%3A%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | May 12, 2012 | Booking Defendants | www.booking.us.org/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination-city:Bali&radius=0km&Rooms=1&adults_1=14 | |
| legian058 | May 21, 2012 to April 8, 2013 | Alliance Reservation Network | www.reservetravel.com/v6/search/city?_s=meEWBQaDMrk_12ZB&_k=kbLXz_HZ | |
| legian058 | May 22, 2012 | This Exit, LLC | rates.roadsideamerica.com/h/hotelinfo/denpasar/_/id/71905 | |
| legian058 | May 22, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?isHRN=true&cid=314107 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F | |
| legian058 | May 30, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secure UrlFromDataBridge=https%3A%2F%2F | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |

| Coprighted Work ID | Date(s) | Defendant(s) | URL | Photo URL |
|---|---|---|---|---|
| legian058 | May 30, 2012 | Expedia Group, Inc. | travel.ian.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFrom DataBridge=https%3A%2F%2Fwww.traveln | |
| legian058 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/overview?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A | |
| legian058 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromData Bridge=https%3A | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | May 30, 2012 | Hotels.com GP LLC | www.travelnow.com/templates/341741/hotels/list?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=https%3A%2F%2Fwww.tr | |
| legian058 | June 6, 2012 | Hotels.com GP LLC | inthotels.needitnow.com.au/templates/359272/hotels/333180/photos?lang=en&currency=USD&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=htt | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | June 7, 2012 | Hotels.com GP LLC | www.hotels.com/hotel/details.html?pa=1&pn=1&ps=1&tab=description&destinationId=1642080&search Destination=Seminyak&hotelId=333180&rooms[0].numberO | http://cls.cdn-hotels.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | June 21, 2012 | Hotelsbyme; Hotels.com GP LLC | www2.hotelsbyme.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=260453&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | June 22, 2012 | Booking Defendants | hotels.cheaphotel-search.com/Hotel.aspx?fileName=The_Legian_Bali Hotel&languageCode=EN&currencyCode=USD&destination=district:Seminyak Bali&radius=0km | |
| legian058 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=e18s1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-43.jpg |
| legian058 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | https://www.orbitz.com/book/bookingpath?execution=els1 | https://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-50.jpg |
| legian058 | June 22, 2012 | Expedia Group, Inc. | www.frugalflyer.com/faresearch.php?lang=en | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-50.jpg |
| legian058 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-43.jpg |
| legian058 | June 22, 2012 | Orbitz Worldwide, LLC; Expedia Group, Inc. | www.orbitz.com/shop/hotelsearch?type=hotel&hotel.type=keyword&hotel.coord=&hotel.keyword.key=Bali+island%2C+Indonesia&hotel.locId=loc.id%3A51656&hotel | http://www.tnetnoc.com/hotelimages/101/62101/2631759-The-Legian-Bali-Dining-50.jpg |
| legian058 | June 23, 2012 | Hotels.com GP LLC | hotelbooking.telegraph.co.uk/templates/349644/hotels/333180/photos?lang=en&currency=GBP&filterTriggered-filter-by-hotel-name&secureUrlFromDataBridge=h | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |
| legian058 | June 23, 2012 | Expedia Group, Inc.; Hotels.com GP LLC | travel.ian.com/hotel/propertydetails/333180/PHOTOS?is HRN=true&cid=310348&travelDetail=[20120725-1]2 | http://images.travelnow.com/hotels/1000000/60000/54100/54019/54019_194_b.jpg |